## UNITED STATES COURT OF INTERNATIONAL TRADE

| | |
|---|---|
| **PRINCESS AWESOME, LLC, ET AL.,**<br><br>Plaintiffs,<br><br>v.<br><br>**UNITED STATES CUSTOMS AND BORDER PROTECTION; ET AL.,**<br><br>Defendants. | COURT NO. 25-00078 |

## <u>DECLARATION OF REBECCA MELSKY</u>

I, Rebecca Melsky, pursuant to 28 U.S.C. § 1746, declare as follows:

1.      I am the co-founder, with Eva St. Clair, and Chief Executive Officer of Princess Awesome, LLC, a Plaintiff in this matter.

2.      Princess Awesome is a children and adult clothing company founded in 2013 and headquartered in Maryland.

3.      We began our business in response to the thematic divide between girls' and boys' clothes. We sought to bring to market clothes that provided a greater array of designs for boys and girls. We completed our first factory production and opened our online store in 2015.

4.      Today, Princess Awesome imports clothes monthly from Bangladesh China, India, and Peru.

5.      These imports are subject to the new tariffs announced in Executive Order 14195, *Imposing Duties to Address the Synthetic Opioid Supply Chain in the People's Republic of China*, 90 Fed. Reg. 9121 (Feb. 7, 2025), Executive Order 14228,

*Further Amendment to Duties Addressing the Synthetic Opioid Supply Chain in the People's Republic of China*, 90 Fed. Reg. 11,463 (Mar. 7, 2025), Executive Order 14257, *Regulating Imports With A Reciprocal Tariff To Rectify Trade Practices That Contribute To Large and Persistent Annual United States Goods Trade Deficits*, 90 Fed. Reg. 15,041 (Apr. 2, 2025), Executive Order 14266, *Modifying Reciprocal Tariff Rates to Reflect Trading Partner Retaliation And Alignment*, 90 Fed. Reg. 15,625 (Apr. 15, 2025); and *Joint Statement on U.S.-China Economic and Trade Meeting in Geneva* (May 12, 2025), https://perma.cc/5CRS-D53A.

6.      On October 21, 2024, Princess Awesome's manufacturer in China started production on a batch of our Dino Busy Dresses. This production began before promulgation of Executive Order 14195, which imposed a 10% ad valorem rate of duty on all articles produced in China, and Executive Order 14228, which raised the ad valorem rate of duty on articles imported from China to 20%.

7.      The shipment of these Dino Busy Dresses was imported on March 14, 2025, and subject to a 20% ad valorem rate of duty promulgated by Executive Order 14228.

8.      On March 14, 2025, Princess Awesome paid $1,658.40 in tariffs pursuant to Executive Order 14228 on the shipment of the Dino Busy Dresses.

9.      On December 12, 2024, Princess Awesome's Chinese manufacturer started production on a batch of our popular Sword and Cape Dresses with a total production cost of $5,208.00. This production began before promulgation of Executive Order 14195, which imposed a 10% ad valorem rate of duty on all articles produced

in China, and Executive Order 14228, which raised the ad valorem rate of duty on articles imported from China to 20%.

10.     When the Sword and Cape Dresses were ready to ship, however, we had not yet decided whether to ship the products to the United States via sea or air. Sea shipping typically takes six weeks and costs $300, whereas air shipping takes one week but costs $1400. Due to the increased and uncertain changes to the tariffs, we decided to choose the more expensive option of air shipping in order to avoid increased tariffs beyond the additional 20% ad valorem rate of duty that was being levied at the time.

11.     The shipment of girls' dresses was imported on March 23, 2025, and subject to a 20% ad valorem rate of duty pursuant to Executive Order 14228.

12.     As a result, on April 18, 2025, Princess Awesome paid $1,041.40 in tariffs pursuant to Executive Order 14228 on the shipment of the Sword and Cape Dresses.

13.     On December 12, 2024, Princess Awesome's manufacturer in Peru started production on a line of girls' and women's clothing. This production began before promulgation of Executive Order 14257, which imposed an ad valorem duty at 10% for all trading partners.

14.     On April 19, 2025, Princess Awesome received an entry summary from Customs for tariffs, including a tariff at 10% ad valorem rate of duty pursuant to Executive Order 14257 for the shipment of the girls' and women's clothing described in the previous paragraph, totaling $1,873.30. Princess Awesome expects to provide

payment for this tariff by the end of May 2025.

15. If tariffs remain at current levels, Princess Awesome will be subject to tens of thousands of dollars in increased costs to import our clothing.

16. At this time, we are attempting to ship the remainder of our products that are in production in Bangladesh and India before the 90-day pause on the additional discounted reciprocal tariffs of 37% and 26% respectively expires. Executive Order 14257, *Regulating Imports With A Reciprocal Tariff To Rectify Trade Practices That Contribute To Large and Persistent Annual United States Goods Trade Deficits*, 90 Fed. Reg. 15,041 (Apr. 2, 2025); Executive Order 14266, *Modifying Reciprocal Tariff Rates to Reflect Trading Partner Retaliation And Alignment*, 90 Fed. Reg. 15,625 (Apr. 15, 2025).

17. To do this, we would need to ship the products via air from Bangladesh, which will cost $5,000–$6,000 more than sea shipping, our normal business practice.

18. As a direct result of the new tariffs, we have also cancelled all production of our leggings in China this year. This negatively impacts our business because we already licensed art for the leggings and budgeted for a kids' and adult legging expansion in 2025. But we cannot afford a 145% tariff on these leggings. *See Joint Statement on U.S.-China Economic and Trade Meeting in Geneva* (May 12, 2025), https://perma.cc/5CRS-D53A (lasting only 90 days).

19. The uncertainty caused by the tariff increases have substantially impacted our business as it is difficult to assess what we can budget for, how we should ship our products, and what adjustments to our business practices are

necessary to accommodate these ever-changing, yet wildly impactful tariff changes.

20.    As a direct result of these uncertain tariff increases, Princess Awesome must consider all options for future imports including cancelling or pausing orders, discontinuing certain product lines, raising prices, transferring production to other countries, storing goods, utilizing expedited shipping, and prematurely maximizing orders beyond current inventory need to avoid additional increases in the future.

21.    Attached hereto are the following true and correct copies of the aforementioned invoices and proof of tariff payment:

Ex. 1: Customs Entry Summary (Mar. 26, 2025)

Ex. 2: Check to Deltamax Customs Service (Mar. 14, 2025)

Ex. 3: Customs Entry Summary (Mar. 23, 2025)

Ex. 4: Check to Deltamax Customs Service (Apr. 18, 2025)

Ex. 5: Customs Entry Summary (Apr. 19, 2025)

22.    I declare under penalty of perjury that the foregoing is true and correct. Executed on May 13, 2025, within the United States.

Signed by:

/s/ Rebecca Melsky

REBECCA MELSKY

# EXHIBIT 1



OMB APPROVAL NO. 1651-0022
EXPIRATION DATE. 03/31/2025

CST #: DBF

DEPARTMENT OF HOMELAND SECURITY
U.S. Customs and Border Protection
**ENTRY SUMMARY**

| 1. Filer Code / Entry No. | 2. Entry Type | 3. Summary Date | 4. Surety Number | 5. Bond Type | 6. Port Code | 7. Entry Date |
|---|---|---|---|---|---|---|
| GV8-2501181-2 | 01 ABI/A | 03/26/2025 | 036 | 8 | 2704 | 03/14/2025 |

| 8. Importing Carrier | 9. Mode of Transport | 10. Country of Origin | 11. Import Date |
|---|---|---|---|
| COSCO SPAIN | 10 | CN | 03/14/2025 |

| 12. B/L or AWB No. | 13. Manufacturer ID | 14. Exporting Country | 15. Export Date |
|---|---|---|---|
| EGLV010500083094 | HKCOUBRI57KWA | HK | 02/25/2025 |

| 16. I.T. No. | 17. I.T. Date | 18. Missing Docs | 19. Foreign Port of Lading | 20. U.S.Port of Unlading |
|---|---|---|---|---|
| | | | 58201 | 2709 |

| 21. Location of Goods / G.O. No. | 22. Consignee No. | 23. Importer No. | 24. Reference No. |
|---|---|---|---|
| Z165 | 46-476705600 | 46-476705600 | |

| 25. Ultimate Consignee Name and Address | 26. Importer of Record Name and Address |
|---|---|
| PRINCESS AWESOME<br>10016 WOODLAND DR | PRINCESS AWESOME<br>10016 WOODLAND DR |
| City **SILVER SPRING**  State **MD**  Zip **20902** | City **SILVER SPRING**  State **MD**  Zip **20902** |

| 27. | 28. Description of Merchandise | | | 32. | 33. | 34. |
|---|---|---|---|---|---|---|
| | | | | A. Entered Value | A. HTSUS Rate | Duty and I.R. Tax |
| Line No. | 29.<br>A. HTSUS No.<br>B. ADA/CVD No. | 30.<br>A. Grossweight<br>B. Manifest Qty. | 31.<br>Net Quantity in<br>HTSUS Units | B. CHGS<br>C. Relationship | B. ADA/CVD Rate<br>C. IRC Rate<br>D. Visa No. | Dollars          Cents |
| | M: EGLV010500083094<br>H: PSEANCSLAX151217 | | 13 CTN | | | |
| 001 | Invoice Number: 001 / INCBI25-0063<br>ARTICLE OF CHINA,US NTE 20 | | | | | |
| | 9903.88.15 | 85 | | 4088<br>C30<br>NOT RELATED | 7.5% | 306.60 |
| | CN/HK EO 20% DUTY<br>9903.01.24 | | | 4088<br>NOT RELATED | 20% | 817.60 |
| | GIRLS' DRESSES OF COTTON<br>6104.42.0020 | | 23.33 DOZ<br>77.80 KG | 4088<br>NOT RELATED | 11.5% | 470.12 |
| | Merchandise Processing Fee<br>Harbor Maintenance Fee<br>Cotton | | | | 0.3464%<br>0.125%<br>1.1297% | 14.16<br>5.11<br>0.88 |

| Other Fee Summary for Block 39 | 35. Total Entered Value | CBP USE ONLY | | TOTALS | |
|---|---|---|---|---|---|
| 499 Merchandise Process Fee    $32.71<br>501 Harbor Maintenance Fee    $10.37<br>056 Cotton Fee    $1.92 | $   8292 | A. LIQ CODE | B. Ascertained Duty | 37. Duty | 3,233.88 |
| | Total Other Fees | REASON CODE | C. Ascertained Tax | 38. Tax | 0.00 |
| | $   45.00 | | D. Ascertained Other | 39. Other | 45.00 |

36.  DECLARATION OF IMPORTER OF RECORD ( OWNER OR
PURCHASER) OR AUTHORIZED AGENT

I declare that I am the ☐  Importer of record and that the actual owner,
purchaser, or consignee for CBP purposes is as shown above,    **OR** ☒ owner

or purchaser or agent thereof. I further declare that the merchandise ☒ was obtained pursuant to a purchase or agreement to purchase and that the
prices set forth in the invoices are true,    **OR** ☐  was not obtained pursuant to a purchase or agreement to purchase and the statements in the invoices as
to value or price are true to the best of my knowledge and belief. I also declare that the statements in the documents herein filed fully disclose to the best
of my knowledge and belief the true prices,values,quantities,rebates,drawbacks,fees commissions, and royalties are true and correct, and that all
goods or services provided to the seller of the merchandise either free or at reduced cost are fully disclosed.
I will immediately furnish to the appropriate CBP officer any information showing a different statement of facts.

| | E. Ascertained Total | 40. Total | 3,278.88 |
|---|---|---|---|

| 41. DECLARANT NAME | TITLE | SIGNATURE | DATE |
|---|---|---|---|
| Dat Tu | ATTY-IN-FACT | | 3/12/2025   13:53:34 |

| 42. Broker / filer information (Name,address, phone number) | 43. Broker / Importer File No. |
|---|---|
| DELTAMAX CUSTOMS SERVICE, INC.<br>10834 S. LA CIENEGA BLVD<br>INGLEWOOD,CA 90304          Tel: 310 568-0999 | 000 / 02501181 OI-DFS25020005 |
| | STATEMENT TYPE: 2 |

CBP Form 7501 (5/22)

OMB APPROVAL NO.
EXPIRATION DATE. 03/31/2025

DEPARTMENT OF HOMELAND SECURITY
U.S. Customs and Border Protection

**ENTRY SUMMARY CONTINUATION SHEET**

1.Filer Code / Entry No.

**GV8-2501181-2**

| 27. Line No. | 28. Description of Merchandise | | | 32. | 33. | 34. Duty and I.R. Tax | |
|---|---|---|---|---|---|---|---|
| | 29. A. HTSUS No. B. ADA/CVD No. | 30. A. Grossweight B. Manifest Qty. | 31. Net Quantity in HTSUS Units | A. Entered Value B. CHGS C. Relationship | A. HTSUS Rate B. ADA/CVD Rate C. IRC Rate D. Visa No. | Dollars | Cents |
| 002 | ARTICLE OF CHINA,US NTE 20 9903.88.15 | 101 | | 4204 C31 NOT RELATED | 7.5% | | 315.30 |
| | CN/HK EO 20% DUTY 9903.01.24 | | | 4204 NOT RELATED | 20% | | 840.80 |
| | WOMEN'S DRESSES OF COTTON 6104.42.0010 | | 18.83 DOZ 92.30 KG | 4204 NOT RELATED | 11.5% | | 483.46 |
| | Merchandise Processing Fee | | | | 0.3464% | | 14.56 |
| | Harbor Maintenance Fee | | | | 0.125% | | 5.26 |
| | Cotton | | | | 1.1297% | | 1.04 |
| | Invoice Number: 001 / INCBI25-0063 Invoice/Net Entered: Value | | US $8291.60 | | | | |

CBP Form 7501 (5/22)

# EXHIBIT 2

THIS CHECK CONTAINS MULTIPLE SECURITY FEATURES. PLEASE SEE BACK FOR DETAILS

Post to Account: N/A                                              $9775.25                           03/14/2025

PRINCESS AWESOME                              EAGLEBANK                    65-529          530
10018 WOODLAND DR                             BETHESDA MD                  550
SILVER SPRING MD 20902-4046

                                                                                March 14, 2025

PAY  Nine Thousand Seven Hundred Seventy Five and 25/100 Dollars _____   $ ********9775.25

        #CSP01000E453925# 61603236                                           VOID 90 DAYS AFTER ISSUE

TO THE
ORDER OF    DELTAMAX FREIGHT SYSTEM CORP.
            10834 S LA CIENEGA BLVD
            INGLEWOOD CA 90304-1113

                                                              SIGNATURE ON FILE
                                                              This check has been authorized by your depositor

Memo: IN-DFS10B68 & IN-DFS10B49

Docusign Envelope ID: 3285B942-8126-4AF8-9943-F49B65E9287C

# EXHIBIT 3



OMB APPROVAL NO. 1651-0022
EXPIRATION DATE. 03/31/2025

DEPARTMENT OF HOMELAND SECURITY
U.S. Customs and Border Protection
**ENTRY SUMMARY**

| 1. Filer Code / Entry No. | 2. Entry Type | 3. Summary Date | 4. Surety Number | 5. Bond Type | 6. Port Code | 7. Entry Date |
|---|---|---|---|---|---|---|
| **GV8-2501513-6** | **01** | **03/23/2025** | **036** | **8** | **3901** | **03/23/2025** |

| 8. Importing Carrier | 9. Mode of Transport | 10. Country of Origin | 11. Import Date |
|---|---|---|---|
| **ASIANA AIRLINES** | **40** | **HK** | **03/23/2025** |

| 12. B/L or AWB No. | 13. Manufacturer ID | 14. Exporting Country | 15. Export Date |
|---|---|---|---|
| **98800369736** | **HKCOUBRI57KWA** | **HK** | **03/23/2025** |

| 16. I.T. No. | 17. I.T. Date | 18. Missing Docs | 19. Foreign Port of Lading | 20. U.S.Port of Unlading |
|---|---|---|---|---|
| | | | | **3901** |

| 21. Location of Goods / G.O. No. | 22. Consignee No. | 23. Importer No. | 24. Reference No. |
|---|---|---|---|
| **I557** | **46-476705600** | **46-476705600** | |

| 25. Ultimate Consignee Name and Address | 26. Importer of Record Name and Address |
|---|---|
| **PRINCESS AWESOME**<br>**10016 WOODLAND DR** | **PRINCESS AWESOME**<br>**10016 WOODLAND DR** |
| City **SILVER SPRING**   State **MD**   Zip **20902** | City **SILVER SPRING**   State **MD**   Zip **20902** |

| 27. | 28. Description of Merchandise | | | 32. | 33. | 34. |
|---|---|---|---|---|---|---|
| Line No. | 29.<br>A. HTSUS No.<br>B. ADA/CVD No. | 30.<br>A. Grossweight<br>B. Manifest Qty. | 31.<br>Net Quantity in HTSUS Units | A. Entered Value<br>B. CHGS<br>C. Relationship | A. HTSUS Rate<br>B. ADA/CVD Rate<br>C. IRC Rate<br>D. Visa No. | Duty and I.R. Tax |
| | | | | | | Dollars | Cents |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | M: 98800369736<br>H: NCS151221 | | 6 CTN | | | | |
| 001 | **Invoice Number: 001 / INCBI25-0098**<br>**CN/HK EO 20% DUTY**<br>9903.01.24 | | 96 | 5151<br>C240<br>NOT RELATED | 20% | 1030.20 | |
| | **GIRLS DRESS,SYN F,<23%WOOL**<br>6104.43.2020 | | 22.83 DOZ<br>86.40 KG | 5151<br>NOT RELATED | 16% | 824.16 | |
| | **Merchandise Processing Fee** | | | | 0.3464% | 17.84 | |
| 002 | **CN/HK EO 20% DUTY**<br>9903.01.24 | | 1 | 56<br>C3<br>NOT RELATED | 20% | 11.20 | |
| | **GIRLS DRESS,SYN F,<23%WOOL** | | | | | | |

| Other Fee Summary for Block 39 | | 35. Total Entered Value | CBP USE ONLY | | TOTALS |
|---|---|---|---|---|---|
| **499 Merchandise Process Fee** | **$32.71** | $ **5208** | A. LIQ CODE | B. Ascertained Duty | 37. Duty **1,874.52** |
| | | Total Other Fees<br>$ **32.71** | REASON CODE | C. Ascertained Tax | 38. Tax **0.00** |
| 36. DECLARATION OF IMPORTER OF RECORD ( OWNER OR PURCHASER) OR AUTHORIZED AGENT | | | D. Ascertained Other | | 39. Other **32.71** |
| | | | E. Ascertained Total | | 40. Total **1,907.23** |

36. DECLARATION OF IMPORTER OF RECORD ( OWNER OR PURCHASER) OR AUTHORIZED AGENT

I declare that I am the ☐   Importer of record and that the actual owner,   **OR**   ☒ owner
purchaser, or consignee for CBP purposes is as shown above,
or purchaser or agent thereof. I further declare that the merchandise   **OR**   ☐   was obtained pursuant to a purchase or agreement to purchase and that the
prices set forth in the invoices are true,                    was not obtained pursuant to a purchase or agreement to purchase and the statements in the invoices as
to value or price are true to the best of my knowledge and belief. I also declare that the statements in the documents herein filed fully disclose to the best
of my knowledge and belief the true prices,values,quantities,rebates,drawbacks,fees commissions, and royalties are true and correct, and that all
goods or services provided to the seller of the merchandise either free or at reduced cost are fully disclosed.
I will immediately furnish to the appropriate CBP officer any information showing a different statement of facts.

| 41. DECLARANT NAME | TITLE | SIGNATURE | DATE |
|---|---|---|---|
| **Tim Chen** | **ATTY-IN-FACT** | | 3/24/2025   15:23:31 |

| 42. Broker / filer information (Name,address, phone number) | 43. Broker / Importer File No. |
|---|---|
| **DELTAMAX CUSTOMS SERVICE, INC.**<br>**10834 S. LA CIENEGA BLVD**<br>**INGLEWOOD,CA 90304**   **Tel: 310 568-0999** | **000 / 02501513**<br><br>STATEMENT TYPE: **2** |

CBP Form 7501 (5/22)

OMB APPROVAL NO.
EXPIRATION DATE. 03/31/2025

DEPARTMENT OF HOMELAND SECURITY
U.S. Customs and Border Protection

**ENTRY SUMMARY CONTINUATION SHEET**

1.Filer Code / Entry No.

**GV8-2501513-6**

| 27. | 28. Description of Merchandise | | | 32. | 33. | 34. | |
|---|---|---|---|---|---|---|---|
| Line No. | 29. A. HTSUS No. B. ADA/CVD No. | 30. A. Grossweight B. Manifest Qty. | 31. Net Quantity in HTSUS Units | A. Entered Value B. CHGS C. Relationship | A. HTSUS Rate B. ADA/CVD Rate C. IRC Rate D. Visa No. | Duty and I.R. Tax Dollars | Cents |
| | **6104.43.2020** | | **0.25 DOZ** **0.90 KG** | **56** | **16%** | | **8.96** |
| | **Merchandise Processing Fee** | | | **NOT RELATED** | **0.3464%** | | **0.19** |
| | **Invoice Number: 001 / INCBI25-0098** | | | | | | |
| | **Invoice/Net Entered: Value** | | **US $5207.60** | | | | |

CBP Form 7501 (5/22)

# EXHIBIT 4

THIS CHECK CONTAINS MULTIPLE SECURITY FEATURES. PLEASE SEE BACK FOR DETAILS

POST TO ACCOUNT: N/A

$3038.95

04/18/2025

PRINCESS AWESOME
10016 WOODLAND DR
SILVER SPRING, MD 20902-4068

EAGLEBANK
BETHESDA, MD

55-329/550

**534**

April 18, 2025

PAY _Three Thousand Thirty Eight and 95/100 Dollars_ _____ $ ********3038.95

#CSP01000E463925# 61603238

VOID 90 DAYS AFTER ISSUE

TO THE
ORDER OF

DELTAMAX FREIGHT SYSTEM CORP.
10834 S LA CIENEGA BLVD
INGLEWOOD CA 90304-1113

SIGNATURE ON FILE

This check has been authorized by your depositor

Memo. IN-DFS10911 & IN-DFS10936

LEAF LOCK ICON          MUST BE VISIBLE

# EXHIBIT 5

Docusign Envelope ID: 3285B942-2126-4AE8-B943-F49B65E987C



OMB APPROVAL NO. 1651-0022
EXPIRATION DATE. 03/31/2025

DEPARTMENT OF HOMELAND SECURITY
U.S. Customs and Border Protection
**ENTRY SUMMARY**

| 1. Filer Code / Entry No. | 2. Entry Type | 3. Summary Date | 4. Surety Number | 5. Bond Type | 6. Port Code | 7. Entry Date |
|---|---|---|---|---|---|---|
| **GV8-2502149-8** | **01** | **04/19/2025** | **036** | **8** | **3901** | **04/19/2025** |

| 8. Importing Carrier | 9. Mode of Transport | 10. Country of Origin | 11. Import Date |
|---|---|---|---|
| **LAN AIRLINES S.A.** | **40** | **PE** | **04/19/2025** |

| 12. B/L or AWB No. | 13. Manufacturer ID | 14. Exporting Country | 15. Export Date |
|---|---|---|---|
| **14590538475** | **PECOTPRO210LIM** | **PE** | **04/19/2025** |

| 16. I.T. No. | 17. I.T. Date | 18. Missing Docs | 19. Foreign Port of Lading | 20. U.S.Port of Unlading |
|---|---|---|---|---|
| | | | | **3901** |

| 21. Location of Goods / G.O. No. | 22. Consignee No. | 23. Importer No. | 24. Reference No. |
|---|---|---|---|
| **I214** | **46-476705600** | **46-476705600** | |

| 25. Ultimate Consignee Name and Address | 26. Importer of Record Name and Address |
|---|---|
| **PRINCESS AWESOME**<br>**10016 WOODLAND DR** | **PRINCESS AWESOME**<br>**10016 WOODLAND DR** |
| City **SILVER SPRING**    State **MD**    Zip **20902** | City **SILVER SPRING**    State **MD**    Zip **20902** |

| 27. | 28. Description of Merchandise | | | 32. | 33. | 34. |
|---|---|---|---|---|---|---|
| Line No. | 29.<br>A. HTSUS No.<br>B. ADA/CVD No. | 30.<br>A. Grossweight<br>B. Manifest Qty. | 31.<br>Net Quantity in HTSUS Units | A. Entered Value<br>B. CHGS<br>C. Relationship | A. HTSUS Rate<br>B. ADA/CVD Rate<br>C. IRC Rate<br>D. Visa No. | Duty and I.R. Tax<br>Dollars   Cents |
| | M: 14590538475<br>H: LIM25000118 | | 25 CTN | | | |
| 001 | Invoice Number: 001 / CP2816<br>IEEPA-RECIPROCAL 10%<br>9903.01.25 | 81 | | 3720<br>C202<br>NOT RELATED | 10% | 372.00 |
| PE | GIRL COTN BLOUS/SHIRT,KNIT<br>6106.10.0030 | | 25.83 DOZ<br>72.90 KG | 3720<br>NOT RELATED | FREE | 0.00 |
| | Cotton | | | | 1.2362% | 0.90 |
| 002 | IEEPA-RECIPROCAL 10%<br>9903.01.25 | 67 | | 3074<br>C167<br>NOT RELATED | 10% | 307.40 |
| | GIRL COTN BLOUS/SHIRT,KNIT | | | | | |

| Other Fee Summary for Block 39 | 35. Total Entered Value | CBP USE ONLY | | TOTALS | |
|---|---|---|---|---|---|
| 056 Cotton Fee        $4.52 | $  **18737** | A. LIQ CODE | B. Ascertained Duty | 37. Duty | **1,873.70** |
| | Total Other Fees | REASON CODE | C. Ascertained Tax | 38. Tax | **0.00** |
| | $  **4.52** | | D. Ascertained Other | 39. Other | **4.52** |
| | | | E. Ascertained Total | 40. Total | **1,878.22** |

36. DECLARATION OF IMPORTER OF RECORD ( OWNER OR PURCHASER) OR AUTHORIZED AGENT

I declare that I am the ☐ Importer of record and that the actual owner, **OR** ☒ owner
purchaser, or consignee for CBP purposes is as shown above,

or purchaser or agent thereof. I further declare that the merchandise ☐ was obtained pursuant to a purchase or agreement to purchase and that the
prices set forth in the invoices are true, **OR** ☐ was not obtained pursuant to a purchase or agreement to purchase and the statements in the invoices as
to value or price are true to the best of my knowledge and belief. I also declare that the statements in the documents herein filed fully disclose to the best
of my knowledge and belief the true prices,values,quantities,rebates,drawbacks,fees commissions, and royalties are true and correct, and that all
goods or services provided to the seller of the merchandise either free or at reduced cost are fully disclosed.

I will immediately furnish to the appropriate CBP officer any information showing a different statement of facts.

| 41. DECLARANT NAME | TITLE | SIGNATURE | DATE |
|---|---|---|---|
| **Tim Chen** | **ATTY-IN-FACT** | | 4/21/2025   12:54:08 |

| 42. Broker / filer information (Name,address, phone number) | 43. Broker / Importer File No. |
|---|---|
| **DELTAMAX CUSTOMS SERVICE, INC.**<br>**3952 Cerritos Ave.**<br>**Los Alamitos,CA 90720**    **Tel: 562 240-5343** | **000 / 02502149**<br><br>STATEMENT TYPE: **2** |

CBP Form 7501 (5/22)

DEPARTMENT OF HOMELAND SECURITY
U.S. Customs and Border Protection

**ENTRY SUMMARY CONTINUATION SHEET**

OMB APPROVAL NO.
EXPIRATION DATE. 03/31/2025

1.Filer Code / Entry No.

**GV8-2502149-8**

| Line No. | 28. Description of Merchandise / 29. A. HTSUS No. B. ADA/CVD No. | 30. A. Grossweight B. Manifest Qty. | 31. Net Quantity in HTSUS Units | 32. A. Entered Value B. CHGS C. Relationship | 33. A. HTSUS Rate B. ADA/CVD Rate C. IRC Rate D. Visa No. | 34. Duty and I.R. Tax Dollars | Cents |
|---|---|---|---|---|---|---|---|
| PE | 6106.10.0030 | | 21.00 DOZ 60.30 KG | 3074 | FREE | | 0.00 |
| | Cotton | | | NOT RELATED | 1.2362% | | 0.75 |
| 003 | IEEPA-RECIPROCAL 10% | | | | | | |
| | 9903.01.25 | 81 | | 3724 C202 NOT RELATED | 10% | | 372.40 |
| | WOMENS COTN BLOUS/SHIRTS,N | | | | | | |
| PE | 6106.10.0010 | | 17.83 DOZ 72.90 KG | 3724 | FREE | | 0.00 |
| | Cotton | | | NOT RELATED | 1.2362% | | 0.90 |
| 004 | IEEPA-RECIPROCAL 10% | | | | | | |
| | 9903.01.25 | 117 | | 5421 C294 NOT RELATED | 10% | | 542.10 |
| | WOMENS COTN BLOUS/SHIRTS,N | | | | | | |
| PE | 6106.10.0010 | | 25.67 DOZ 105.30 KG | 5421 | FREE | | 0.00 |
| | Cotton | | | NOT RELATED | 1.2362% | | 1.30 |
| 005 | IEEPA-RECIPROCAL 10% | | | | | | |
| | 9903.01.25 | 60 | | 2798 C150 NOT RELATED | 10% | | 279.80 |
| | WOMENS COTN BLOUS/SHIRTS,N | | | | | | |
| PE | 6106.10.0010 | | 11.00 DOZ 54.00 KG | 2798 | FREE | | 0.00 |
| | Cotton | | | NOT RELATED | 1.2362% | | 0.67 |
| | Invoice Number: 001 / CP2816 Invoice/Net Entered: Value | | US $18737.20 | | | | |

CBP Form 7501 (5/22)

## UNITED STATES COURT OF INTERNATIONAL TRADE

| | |
|---|---|
| **PRINCESS AWESOME, LLC, ET AL.,**<br><br>        Plaintiffs,<br><br>    v.<br><br>**UNITED STATES CUSTOMS AND BORDER PROTECTION; ET AL.,**<br><br>        Defendants. | COURT NO. 25-00078 |

## <u>DECLARATION OF JAMEY STEGMAIER</u>

I, Jamey Stegmaier, pursuant to 28 U.S.C. § 1746, declare as follows:

1.       I am co-founder and owner of Stonemaier Games, LLC, a Plaintiff in this matter.

2.       Stonemaier Games, headquartered in Missouri, is a tabletop game publisher.

3.       Stonemaier Games publishes multiple tabletop games including the popular award-winning game, Wingspan.

4.       Since 2012, Stonemaier has partnered with Panda, a Canadian company with its main manufacturing facility in Shenzhen, China, to publish our games. We typically import our products multiple times per year.

5.       In 2024, Stonemaier Games spent over $10,000,000 in production costs.

6.       In January 2025, Stonemaier Games' manufacturer in China started production on over 250,000 units of product for our games. The agreements required Stonemaier Games to pay 50% of the total price at the start of production, with 50% due upon completion.

7.    Stonemaier Games paid an initial deposit of $479,901.00 on December 23, 2025, and another initial deposit of $1,498,286.29 on February 24, 2025, prior to promulgation of Executive Order 14228 and Executive Order 14266, which together raised tariffs on goods imported from China to 145%. *See* Executive Order 14228, *Further Amendment to Duties Addressing the Synthetic Opioid Supply Chain in the People's Republic of China*, 90 Fed. Reg. 11,463 (Mar. 7, 2025); Executive Order 14266, *Modifying Reciprocal Tariff Rates to Reflect Trading Partner Retaliation And Alignment*, 90 Fed. Reg. 15,625 (Apr. 15, 2025). True and correct copies of the invoice and proof of payment for these deposits are attached to this Declaration as Exhibits 1 and 2, respectively.

8.    The estimated shipment date of both orders is May 2025.

9.    As of the date of this Declaration, should Stonemaier Games proceed with the shipment in full, we anticipate a tariff at 30% ad valorem rate of duty. *See Joint Statement on U.S.-China Economic and Trade Meeting in Geneva* (May 12, 2025), https://perma.cc/5CRS-D53A.

10.    Despite the unforeseen increased tariff costs, Stonemaier Games must proceed with this May shipment for products that are out of stock and products that were prepared for first-time release. For other products intended for the United States, however, Stonemaier Games is considering other options to avoid the tariff increases associated with a May shipment. These options include storing the product in China and sending other products to Canada for temporary storage—neither of which is cost-free.

11.    If Stonemaier Games cannot financially cover the tariffs for goods scheduled for import, Stonemaier Games will lose the deposits already made and forgo revenue and profits on the future sale of those products.

12.    Because each of Stonemaier Games' products has a run time of approximately five months, most product distribution for the remainder of the year was scheduled before the new tariffs were imposed. Stonemaier Games usually orders its productions for holiday sales in the Spring but the uncertainty created by the changing tariffs makes these decisions extremely difficult.

13.    Switching manufacturers is not a viable option. Existing game manufacturers in the United States are not capable of making the full range of components available from factories in China. Further, Stonemaier Games prides itself on producing consistent quality. It would take time to find the same level of manufacturing that we have received for years from Panda. Producing the same level of quality domestically would be financially impossible. Finally, due to lead times, the earliest we could accomplish a manufacturer switch would be for products manufactured in 2026. In the meantime, we would be subject to the tariff increases, which as discussed above, are already financially unviable.

14.    For our holiday 2025 print runs specifically, Stonemaier Games needs to order imminently; there is not enough time to find a new manufacturer. But because Stonemaier Games cannot afford the increased tariffs, it intends to have a substantially decreased holiday print run as a result.

15.    Stonemaier Games cannot sustain business with tariffs upwards of

145%. *See Joint Statement on U.S.-China Economic and Trade Meeting in Geneva* (May 12, 2025), https://perma.cc/5CRS-D53A (lasting only 90 days). We are considering all options to ensure that we can continue business. We will need to increase prices enough to break even, especially considering United States retailers receive a large discount when we sell to them. Due to these increases, however, we expect fewer sales to retailers, which would have a massive impact on our business as 55% of our sales in 2024 were to distributors and retailers. We are also considering an option for customers to provide a "tariff tip" on our webstore, if it is within their means to help cover our tariff costs.

16.     As a direct result of these uncertain tariff increases, Stonemaier Games must consider all options for future imports including cancelling or pausing orders, raising prices, transferring production to other countries, storing goods, utilizing expedited shipping, and prematurely maximizing orders beyond current inventory need to avoid additional increases in the future.

Ex. 1: Invoice and Deposit for Vantage (Dec. 23, 2024)

Ex. 2: Invoice and Deposit for Assorted Games (Feb. 24, 2025)

17.     I declare under penalty of perjury that the foregoing is true and correct. Executed on May 12, 2025, within the United States.

/s/ Jamey Stegmaier

JAMEY STEGMAIER

# EXHIBIT 1

Docusign Envelope ID: A1993402-4DD6-4E1A-B698-56034FCA499A

3/9/25, 10:03 PM    Case 1:23-cv-00678-SJB — Document 10-1 — Filed 05/13/25 — Page 24 of 187 Vantage Metal Coin Sets, Vantage Upgrade Pack & …

 **STONEMAIER** GAMES

Jamey Stegmaier ███████████

## PAYMENT RECEIVED: 4 Deposit Invoices for Vantage, Vantage Metal Coin Sets, Vantage Upgrade Pack & Rolling Realms Promo Pack

1 message

**invoice@pandagm.com** <invoice@pandagm.com>
To: Jamey Stegmaier ███████████
Cc: Shannon Lentz ███████████



Hi Jamey,

This is to confirm that we have received the payment for the invoices listed in the email below. Thank you for your prompt payment!

Best regards,
Steven
Panda Finance

**From:** invoice@pandagm.com <invoice@pandagm.com>
**Sent:** Monday, December 23, 2024 6:12 PM
**To:** 'Jamey Stegmaier' ███████████
**Cc:** 'Shannon Lentz' ███████████
**Subject:** 4 Deposit Invoices for Vantage, Vantage Metal Coin Sets, Vantage Upgrade Pack & Rolling Realms Promo Pack



Hi Jamey,

Your deposit invoices are ready for download (see table below).

Please note that we have included credit for the overpayment of $8,640.00 from invoice 9246-SL24095 paid on Dec 3, 2024.The total amount for this batch of invoices would be $479,901.00.

To help us allocate the funds properly, please include the invoice number in the memo section of the wire payment.

If you have any questions or concerns on the payment, please do not hesitate to contact us at invoice@pandagm.com.

Thanks!

Best regards,
Steven
Panda Finance

| Invoice No | Invoice Type | Project Name | Notes | Invoice Amount | Invoice Date | Due Date | Link to pdf |
|---|---|---|---|---|---|---|---|
| 9334-18SZQ1307 | Deposit | Vantage - 1 | STM950 | $444,821.00 | 23-Dec-2024 | 30-Dec-2024 | https://drive.google.com/file/d/10u |
| 9314-SL24091 | Deposit | Vantage Upgrade Pack 01 | STM953 | $17,300.00 | 23-Dec-2024 | 30-Dec-2024 | https://drive.google.com/file/d/1uS |
| 9313-SL24124 | Deposit | Vantage Metal Coin Sets 2 | STM951 | $25,670.00 | 23-Dec-2024 | 30-Dec-2024 | https://drive.google.com/file/d/12N |
| 9304-SL24123 | Deposit | Rolling Realms Promo Pack 11 | STM499 | $750.00 | 23-Dec-2024 | 30-Dec-2024 | https://drive.google.com/file/d/1ZG |
| | | Credit for overpayment from 9246-SL24095 paid on Dec 3, 2024 | | $ (-8,640.00) | | | |
| | | Total | | $479,901.00 | | | |

Docusign Envelope ID: A1993402-1DD6-4E1A-B698-56034FCA499A

# EXHIBIT 2

Docusign Envelope ID: A1993402-1DD6-4E4A-B698-56034FCA499A



Jamey Stegmaier ███████████████

---

### PAYMENT RECEIVED: 33 DEPOSIT INVOICES and 1 FINAL INVOICE for various games

2 messages

---

**invoice@pandagm.com** <invoice@pandagm.com>
To: Jamey Stegmaier ████████████████
Cc: ███████████████████████████



Hi Jamey,

Sorry for the missing confirmation, this is to confirm that we have received the payment for the invoices below, amounting to USD 1,498,286.29 in total, on 25th Feb 2025.

Thank you for the prompt payment for that batch of invoices.

Regards,
Tony
Panda Finance

---

**From:** Jamey Stegmaier ████████████████████
**Sent:** Saturday, 10 May 2025 11:07 am
**To:** invoice@pandagm.com
**Subject:** Re: 33 DEPOSIT INVOICES and 1 FINAL INVOICE for various games

Hi, I was looking back through my emails, and I can't find a "payment received" confirmation email for this big payment in late February. Can you please confirm that it was received?

Thanks,

Jamey

On Mon, Feb 24, 2025 at 7:44 AM <invoice@pandagm.com> wrote:



Hi Jamey,

Your deposit and final invoice are ready for download (see

Please wire all payments in USD as per Invoice Amount to

If it is going to be paid through SWIFT, international wire t
pays all fees" or "Sender bears all transaction fees" which
and any charges applied by intermediary bank to ensure t
Invoice, otherwise the amount we received would be less

If you have any questions or concerns on the payment, pl
invoice@pandagm.com.

Regards,
Tony
Panda Finance

| Invoice No | Invoice Type | Project Name | Notes | Invoice Amount | Invoice Date | Due Date | Link to pdf |
|---|---|---|---|---|---|---|---|
| 9577-SL25027 | Deposit | Finspan NL 2 + PT 1 | STM870 | $46,767.64 | 24-Feb-2025 | 3-Mar-2025 | https://drive.google.com/file/d |
| 9576-SL24078 | Deposit | Smitten 2 - EN 01 | STM651 | $5,865.00 | 24-Feb-2025 | 3-Mar-2025 | https://drive.google.com/file/d |
| 9575-SL24118 | Deposit | Tokaido NL 1 + HU 1 | STM275 | $11,182.51 | 24-Feb-2025 | 3-Mar-2025 | https://drive.google.com/file/d |
| 9569-SL25021 | Deposit | Wyrmspan EN 10 + INT | STM850 | $364,465.79 | 24-Feb-2025 | 3-Mar-2025 | https://drive.google.com/file/d |
| 9566-SL25013 | Deposit | Scythe EN 30 + INT | STM600 | $138,012.50 | 24-Feb-2025 | 3-Mar-2025 | https://drive.google.com/file/d |
| 9565-SL25030 | Deposit | Scythe Expansion Combat Dials 13 | STM619 | $577.50 | 24-Feb-2025 | 3-Mar-2025 | https://drive.google.com/file/d |
| 9564-SL25029 | Deposit | Scythe Combat Dials 14 | STM616 | $878.75 | 24-Feb-2025 | 3-Mar-2025 | https://drive.google.com/file/d |
| 9562-SL25019 | Deposit | Scythe Promo Pack EN 3 + RU 1 | STM644 | $733.00 | 24-Feb-2025 | 3-Mar-2025 | https://drive.google.com/file/d |
| 9557-SL25031 | Deposit | Scythe Metal Promo $50 15 | STM617 | $773.50 | 24-Feb-2025 | 3-Mar-2025 | https://drive.google.com/file/d |
| 9544-SL25025 | Deposit | Finspan EN 2 | STM870 | $154,200.00 | 24-Feb-2025 | 3-Mar-2025 | https://drive.google.com/file/d |
| 9540-SL25017 | Deposit | Scythe The Rise of Fenris RU 4 + HU 2 | STM637 | -$4,140.00 | 24-Feb-2025 | 3-Mar-2025 | https://drive.google.com/file/d |
| 9533-SL25018 | Deposit | Scythe Encounters RU 4 + PL 3 | STM641 | -$3,180.00 | 24-Feb-2025 | 3-Mar-2025 | https://drive.google.com/file/d |
| 9530-SL25016 | Deposit | Scythe The Wind Gambit RU 6 + INT | STM631 | $696.25 | 24-Feb-2025 | 3-Mar-2025 | https://drive.google.com/file/d |
| 9529-SL25015 | Deposit | Scythe Invaders from Afar RU 8 + INT | STM615 | $605.00 | 24-Feb-2025 | 3-Mar-2025 | https://drive.google.com/file/d |
| 9527-SL25015 | Deposit | Scythe Invaders from Afar RU 8 + INT | STM615 | $3,785.00 | 24-Feb-2025 | 3-Mar-2025 | https://drive.google.com/file/d |
| 9525-SL25024 | Deposit | Scythe & Expeditions $2 & $50 Coins 2 | STM662 | $1,100.00 | 24-Feb-2025 | 3-Mar-2025 | https://drive.google.com/file/d |
| 9522-SL25028 | Deposit | Finspan School Token Pack - 01 | STM872 | $2,075.00 | 24-Feb-2025 | 3-Mar-2025 | https://drive.google.com/file/d |
| 9521-SL24125 | Deposit | Tapestry - Revised, Adjusted, Rebalanced Civilization Pack DE 1 | STM155 | $2,340.00 | 24-Feb-2025 | 3-Mar-2025 | https://drive.google.com/file/d |
| 9520-SL25022 | Deposit | Wyrmspan Enamel Pins 02 | STM855 | $5,850.00 | 24-Feb-2025 | 3-Mar-2025 | https://drive.google.com/file/d |
| 9519-SL25023 | Deposit | Apiary Expanding the Hive DE 1 | STM751 | $4,900.00 | 24-Feb-2025 | 3-Mar-2025 | https://drive.google.com/file/d |
| 9518-SL25020 | Deposit | Apiary DE 3 | STM750 | $16,520.00 | 24-Feb-2025 | 3-Mar-2025 | https://drive.google.com/file/d |
| 9517-SL25015 | Deposit | Scythe Invaders from Afar RU 8 + INT | STM615 | $11,355.00 | 24-Feb-2025 | 3-Mar-2025 | https://drive.google.com/file/d |
| 9516-SL25014 | Deposit | Scythe Board Extension 22 | STM607 | $2,310.00 | 24-Feb-2025 | 3-Mar-2025 | https://drive.google.com/file/d |
| 9515-SL24107 | Deposit | Rolling Realms CN 1 | STM450 | $3,390.00 | 24-Feb-2025 | 3-Mar-2025 | https://drive.google.com/file/d |
| 9514-SL25012 | Deposit | Rolling Realms Promo Pack CN 1 | | $1,950.00 | 24-Feb-2025 | 3-Mar-2025 | https://drive.google.com/file/d |
| 9512-SL25011 | Deposit | Wingspan Asia Expansion EN 9 + FI 2 | STM906 | $23,090.00 | 24-Feb-2025 | 3-Mar-2025 | https://drive.google.com/file/d |
| 9511-SL25006 | Deposit | Wingspan Golden Eggs 3 | STM932 | $8,925.00 | 24-Feb-2025 | 3-Mar-2025 | https://drive.google.com/file/d |
| 9510-SL25009 | Deposit | Wingspan Speckled Eggs - 9 | STM904 | $3,150.00 | 24-Feb-2025 | 3-Mar-2025 | https://drive.google.com/file/d |

Docusign Envelope ID: A1993402-4DD6-4E4A-B698-56034FCA499A

5/12/25, 7:43 AM    Case 1:25-cv-00078-3JP - Gmail - Document 10-1 33 DEPOSIT Filed 05/13/25 and 1 FINAL Page 29 of 187 various games

| 9508-SL25008 | Deposit | Wingspan Europe Expansion EN 23 + INT | STM901 | $34,002.71 | 24-Feb-2025 | 3-Mar-2025 | https://drive.google.com/file/d |
| 9507-SL25005 | Deposit | Wingspan EN 34 + INT | STM910 | $500,852.04 | 24-Feb-2025 | 3-Mar-2025 | https://drive.google.com/file/d |
| 9506-SL25002 | Deposit | Wyrmspan EN 9 | STM850 | $34,366.50 | 24-Feb-2025 | 3-Mar-2025 | https://drive.google.com/file/d |
| 9505-SL25003 | Deposit | Wingspan EN 33 | STM910 | $64,071.00 | 24-Feb-2025 | 3-Mar-2025 | https://drive.google.com/file/d |
| 9504-SL25010 | Deposit | Wingspan Oceania Expansion EN 15 + INT | STM903 | $53,991.60 | 24-Feb-2025 | 3-Mar-2025 | https://drive.google.com/file/d |
| 9499-SL24067 | Final | Expeditions Map Token Upgrade Pack 01 | STM671 | $2,825.00 | 24-Feb-2025 | 3-Mar-2025 | https://drive.google.com/file/d |
| | | Total: | | $1,498,286.29 | | | |

**Jamey Stegmaier** ▉▉▉▉▉▉▉▉▉
To: invoice@pandagm.com

Thank you!

On Mon, May 12, 2025 at 2:59 AM <invoice@pandagm.com> wrote:



Hi Jamey,

Sorry for the missing confirmation, this is to confirm that we have received the payment for the invoices below, amounting to USD 1,498,286.29 in total, on 25th Feb 2025.

Thank you for the prompt payment for that batch of invoices.

Regards,
Tony
Panda Finance

**From:** Jamey Stegmaier ▉▉▉▉▉▉▉▉▉
**Sent:** Saturday, 10 May 2025 11:07 am
**To:** invoice@pandagm.com
**Subject:** Re: 33 DEPOSIT INVOICES and 1 FINAL INVOICE for various games

Hi, I was looking back through my emails, and I can't find a "payment received" confirmation email for this big payment in late February. Can you please confirm that it was received?

Thanks,

Jamey

On Mon, Feb 24, 2025 at 7:44 AM <invoice@pandagm.com> wrote:



Hi Jamey,

Your deposit and final invoice are ready for download (s

Please wire all payments in USD as per Invoice Amoun

Docusign Envelope ID: A1993402-1DD6-4E4A-B698-56034FCA499A

5/12/25, 7:45 AM          Mail - zmailer & 33jen - PANDA            Case 1:25-cv-04369-AS   Document 10-13   DEPOSED INVOICES and 1 FINANCE.pdf of various games            Filed 05/13/25          Page 30 of 187

If it is going to be paid through SWIFT, international wir
pays all fees" or "Sender bears all transaction fees" whi
and any charges applied by intermediary bank to ensur
Invoice, otherwise the amount we received would be le

If you have any questions or concerns on the payment,
invoice@pandagm.com.

Regards,
Tony
Panda Finance

| Invoice No | Invoice Type | Project Name | Notes | Invoice Amount | Invoice Date | Due Date | Link to pdf |
|---|---|---|---|---|---|---|---|
| 9577-SL25027 | Deposit | Finspan NL 2 + PT 1 | STM870 | $46,767.64 | 24-Feb-2025 | 3-Mar-2025 | https://drive.google.com/file |
| 9576-SL24078 | Deposit | Smitten 2 - EN 01 | STM651 | $5,865.00 | 24-Feb-2025 | 3-Mar-2025 | https://drive.google.com/file |
| 9575-SL24118 | Deposit | Tokaido NL 1 + HU 1 | STM275 | $11,182.51 | 24-Feb-2025 | 3-Mar-2025 | https://drive.google.com/file |
| 9569-SL25021 | Deposit | Wyrmspan EN 10 + INT | STM850 | $364,465.79 | 24-Feb-2025 | 3-Mar-2025 | https://drive.google.com/file |
| 9566-SL25013 | Deposit | Scythe EN 30 + INT | STM600 | $138,012.50 | 24-Feb-2025 | 3-Mar-2025 | https://drive.google.com/file |
| 9565-SL25030 | Deposit | Scythe Expansion Combat Dials 13 | STM619 | $577.50 | 24-Feb-2025 | 3-Mar-2025 | https://drive.google.com/file |
| 9564-SL25029 | Deposit | Scythe Combat Dials 14 | STM616 | $878.75 | 24-Feb-2025 | 3-Mar-2025 | https://drive.google.com/file |
| 9562-SL25019 | Deposit | Scythe Promo Pack EN 3 + RU 1 | STM644 | $733.00 | 24-Feb-2025 | 3-Mar-2025 | https://drive.google.com/file |
| 9557-SL25031 | Deposit | Scythe Metal Promo $50 15 | STM617 | $773.50 | 24-Feb-2025 | 3-Mar-2025 | https://drive.google.com/file |
| 9544-SL25025 | Deposit | Finspan EN 2 | STM870 | $154,200.00 | 24-Feb-2025 | 3-Mar-2025 | https://drive.google.com/file |
| 9540-SL25017 | Deposit | Scythe The Rise of Fenris RU 4 + HU 2 | STM637 | -$4,140.00 | 24-Feb-2025 | 3-Mar-2025 | https://drive.google.com/file |
| 9533-SL25018 | Deposit | Scythe Encounters RU 4 + PL 3 | STM641 | -$3,180.00 | 24-Feb-2025 | 3-Mar-2025 | https://drive.google.com/file |
| 9530-SL25016 | Deposit | Scythe The Wind Gambit RU 6 + INT | STM631 | $696.25 | 24-Feb-2025 | 3-Mar-2025 | https://drive.google.com/file |
| 9529-SL25015 | Deposit | Scythe Invaders from Afar RU 8 + INT | STM615 | $605.00 | 24-Feb-2025 | 3-Mar-2025 | https://drive.google.com/file |
| 9527-SL25015 | Deposit | Scythe Invaders from Afar RU 8 + INT | STM615 | $3,785.00 | 24-Feb-2025 | 3-Mar-2025 | https://drive.google.com/file |
| 9525-SL25024 | Deposit | Scythe & Expeditions $2 & $50 Coins 2 | STM662 | $1,100.00 | 24-Feb-2025 | 3-Mar-2025 | https://drive.google.com/file |
| 9522-SL25028 | Deposit | Finspan School Token Pack - 01 | STM872 | $2,075.00 | 24-Feb-2025 | 3-Mar-2025 | https://drive.google.com/file |
| 9521-SL24125 | Deposit | Tapestry - Revised, Adjusted, Rebalanced Civilization Pack DE 1 | STM155 | $2,340.00 | 24-Feb-2025 | 3-Mar-2025 | https://drive.google.com/file |
| 9520-SL25022 | Deposit | Wyrmspan Enamel Pins 02 | STM855 | $5,850.00 | 24-Feb-2025 | 3-Mar-2025 | https://drive.google.com/file |
| 9519-SL25023 | Deposit | Apiary Expanding the Hive DE 1 | STM751 | $4,900.00 | 24-Feb-2025 | 3-Mar-2025 | https://drive.google.com/file |
| 9518-SL25020 | Deposit | Apiary DE 3 | STM750 | $16,520.00 | 24-Feb-2025 | 3-Mar-2025 | https://drive.google.com/file |

Docusign Envelope ID: A1993402-FDD6-4E1A-B698-56034FCA499A

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 9517-SL25015 | Deposit | Scythe Invaders from Afar RU 8 + INT | STM615 | $11,355.00 | 24-Feb-2025 | 3-Mar-2025 | https://drive.google.com/file |
| 9516-SL25014 | Deposit | Scythe Board Extension 22 | STM607 | $2,310.00 | 24-Feb-2025 | 3-Mar-2025 | https://drive.google.com/file |
| 9515-SL24107 | Deposit | Rolling Realms CN 1 | STM450 | $3,390.00 | 24-Feb-2025 | 3-Mar-2025 | https://drive.google.com/file |
| 9514-SL25012 | Deposit | Rolling Realms Promo Pack CN 1 | | $1,950.00 | 24-Feb-2025 | 3-Mar-2025 | https://drive.google.com/file |
| 9512-SL25011 | Deposit | Wingspan Asia Expansion EN 9 + FI 2 | STM906 | $23,090.00 | 24-Feb-2025 | 3-Mar-2025 | https://drive.google.com/file |
| 9511-SL25006 | Deposit | Wingspan Golden Eggs 3 | STM932 | $8,925.00 | 24-Feb-2025 | 3-Mar-2025 | https://drive.google.com/file |
| 9510-SL25009 | Deposit | Wingspan Speckled Eggs - 9 | STM904 | $3,150.00 | 24-Feb-2025 | 3-Mar-2025 | https://drive.google.com/file |
| 9508-SL25008 | Deposit | Wingspan Europe Expansion EN 23 + INT | STM901 | $34,002.71 | 24-Feb-2025 | 3-Mar-2025 | https://drive.google.com/file |
| 9507-SL25005 | Deposit | Wingspan EN 34 + INT | STM910 | $500,852.04 | 24-Feb-2025 | 3-Mar-2025 | https://drive.google.com/file |
| 9506-SL25002 | Deposit | Wyrmspan EN 9 | STM850 | $34,366.50 | 24-Feb-2025 | 3-Mar-2025 | https://drive.google.com/file |
| 9505-SL25003 | Deposit | Wingspan EN 33 | STM910 | $64,071.00 | 24-Feb-2025 | 3-Mar-2025 | https://drive.google.com/file |
| 9504-SL25010 | Deposit | Wingspan Oceania Expansion EN 15 + INT | STM903 | $53,991.60 | 24-Feb-2025 | 3-Mar-2025 | https://drive.google.com/file |
| 9499-SL24067 | Final | Expeditions Map Token Upgrade Pack 01 | STM671 | $2,825.00 | 24-Feb-2025 | 3-Mar-2025 | https://drive.google.com/file |
| | | Total: | | $1,498,286.29 | | | |

## UNITED STATES COURT OF INTERNATIONAL TRADE

| | |
|---|---|
| PRINCESS AWESOME, LLC, ET AL., <br><br> Plaintiffs, <br><br> v. <br><br> UNITED STATES CUSTOMS AND BORDER PROTECTION; ET AL., <br><br> Defendants. | COURT NO. 25-00078 |

## DECLARATION OF PETER PAULIN

I, Peter Paulin, pursuant to 28 U.S.C. § 1746, declare as follows:

1.      I am the Chief Executive Officer of 300 Below, Inc., a Plaintiff in this matter.

2.      300 Below, headquartered in Illinois, has been in business for 30 years.

3.      300 Below provides cryogenic-tempering services; that is, we develop and deploy an innovative process to freeze metal parts to extend their lives.

4.      We import brake rotors from China that we process domestically and resell. We also import specialty freezers from China for resale. Neither the brake rotors nor the specialty freezers are reasonably available in the United States.

5.      On March 12, 2025, we ordered two specialty freezers from a manufacturer in China, and on March 14, 2025, we paid $10,700 for the freezers in advance of shipping.

6.      The two freezers did not depart China until March 31, 2025.

7.      The freezers are set to arrive by ship to Savannah, Georgia, in May 2025.

8.    Due to Executive Order 14228 and Executive Order 14266, which together raised the tariff on goods imported from China to 145%, we anticipated a tariff of $15,515. *See* Executive Order 14228, *Further Amendment to Duties Addressing the Synthetic Opioid Supply Chain in the People's Republic of China*, 90 Fed. Reg. 11,463 (Mar. 7, 2025); Executive Order 14266, *Modifying Reciprocal Tariff Rates to Reflect Trading Partner Retaliation And Alignment*, 90 Fed. Reg. 15,625 (Apr. 15, 2025). But as of the date of this Declaration, due to the 90-day agreement in place, we now expect our tariff for this shipment to be 30%, totaling $3,210. *See Joint Statement on U.S.-China Economic and Trade Meeting in Geneva* (May 12, 2025), https://perma.cc/5CRS-D53A.

9.    Because we regularly import goods from China, the increased tariffs are preventing us from ordering additional brake rotors and freezers for resale in the near term because we cannot afford the increased pricing. As a result, our rotor-processing business has been reduced by over 50% since April 2024.

10.    The increased costs caused by the new tariffs negatively impacts our ability to compete in the marketplace with larger United States competitors that maintain large stocks of goods that were purchased and imported before the new tariffs went into effect.

11.    With the dramatic cost increases and resulting loss of business, 300 Below has suffered and continues to suffer a lack of revenue, all of which put the future of our 30-year-old business in jeopardy.

12.    Attached hereto are the following true and correct copies of the

aforementioned purchase quote and proof of payment:

        Ex. 1: Low Temperature Freezer Purchase Order (Apr. 15, 2025)

        Ex. 2: Wire Confirmation for Low Temperature Freezers (Mar. 14, 2025)

13.    I declare under penalty of perjury that the foregoing is true and correct.

Executed on May 13, 2025, within the United States.

/s/

PETER PAULIN



# Quotation

**Zhejiang Jiesheng Refrigeration Technology Co., Ltd**

**Zhejiang Jiesheng Cold Chain Technology Co., Ltd**

Tel: +86-572-8282618  Mob/WeChat/WhatsApp：+86-15858557779
Contact person: tom tu    Email: tom940506@gmail.com
Factory ADD: No.169, Zhenxing Road, Leidian Town, Deqing County, Zhejiang. China
Office ADD: No.48, keyuan Road, Wuyang District, Deqing, Huzhou, Zhejiang, China

| | |
|---|---|
| Date： | **2025/4/15** |
| Invoice NO: | **JS250415US** |
| availd to: | **2025/4/25** |

**To:**
**Peter Paulin**
**USA**

**DDP PRICE**

| Model | Description of the Products | Photo | quantity | FOB Guangzhou | DDP fee guangzhou to Stephanie Babb2999 E Parkway Dr, Decatur, IL USA 62526 | Production Time Days |
|---|---|---|---|---|---|---|
| DW-86W650 low temperature freezer | Capacity:650L<br>Type:Chest<br>Isolation thickness:130mm<br>Temperature Range:-40 to -86 degrees (adjustable)<br>Condenser: Copper fin type/Fan cooling<br>Evaporator: all copper tube<br>Inside liner: Stainless steel<br>Inside door: no<br>Rated input power:850W<br>Refrigerant:CFC Free(Mixed Gas)<br>Net/Gross weight: 255 Kg/290KG<br>Inner dimension: 1300*600*700mm<br>Product dimension: 2190*1060*1075mm<br>Packing dimension: 2260*1080*1250mm<br><br>Power Supply:110V/60Hz<br>Electronic controller with temperature display<br>Compressor brand:Scoop or Embraco<br>With wooden package | | 2 PCS | USD3650.00/PC | 5000 USD | 5-10 days |
| | | | | Totally | 12300 USD | |

**Payment Terms: T/T, 100% deposit in advance.**

**Transportation modes: By sea,DDP from factory to Stephanie Babb2999 E Parkway Dr, Decatur, IL USA 62526**

**Remark:customer can get the goods 45-55 days after sailing**



# YampaValleyBank
Genuine Hometown Banking

600 South Lincoln Ave.
Suite 100
Steamboat Springs CO 80477
(970) 879-2993

Your wire request for $10,700.00 will be debited from account ending in ▮▮▮

---

### *** WIRE DETAILS ***

---

**Wire Sequence**
23763
**Business Code / Wire Type**
CTR-Customer Transfer
1000-Basic Funds Transfer

**Originator Information**
**Originator**
Peter John Paulin
D  350
Mary K Paulin
▮▮▮▮▮▮▮▮▮▮▮▮

**Originator To Beneficiary**
The Beneficiary's name is Zhejiang
Jiesheng Cold Chain Technology
Co., LTD

**Entered Date**
03/14/2025 10:04 AM Mountain Time
**Effective Date**
03/14/2025
**Receiving Financial Institution**
▮▮▮▮ BK OF NYC
**Beneficiary Information**
**Beneficiary**
Zhejiang Jiesheng Cold Chain
▮▮▮▮▮▮▮▮▮
Technology Co., Ltd
Deqing, Zhejiang, China
China
**Beneficiary Reference**
300 Below
**Beneficiary FI Name**
Agricultural Bank of China Limited
▮▮▮▮▮▮▮▮▮▮
China

SIGNATURE ▮▮▮▮▮▮▮▮▮▮    _____
DATE 03/14/2▮

PREPARED BY: ▮▮▮▮▮▮▮▮    _____

APPROVED BY: ▮▮▮▮▮▮▮▮▮▮    _____

Officer Initial:_____
If over $50K

Checked by: RMM

Wire Received: _____ Phone _____ Fax _____ email

Cust Phone # from core:_____

Employee performing callback:_____

Customer receiving callback: _____

Security Question Verified: _____

Undersigned originator requests payment to be made to the beneficiary or account number named above. To the extent not prohibited by law, the undersigned agrees that this wire transfer is irrevocable and that the sole obligation of WireXchange Bank is to exercise ordinary care in processing this wire transfer and that it is not responsible for any losses or delays which occur as a result of any other party's involvement in processing this transfer.

## BANK INFORMATION:

| BENEFICIARY'S NAME : | ZHEJIANG JIESHENG COLD CHAIN TECHNOLOGY CO., LTD | ATTENTION PLEASE: |
|---|---|---|
| BENEFICIARY'S ADDRESS: | DEQING, ZHEJIANG, CHINA | BENEFICIARY'S NAME MUST BE INPUTED COMPLETELY. |
| BENEFICIARY'S ACCOUNT: | ███████████ | IF THE NAME BAR CAN NOT BE INPUTED COMPETELY, PLEASE |
| BENEFICIARY'S BANK: | AGRICULTURAL BANK OF CHINA, HEAD OFFICE | INPUT THE REST OF IT INTO |
| BANK ADDRESS: | ████████████████ | THE ADDRESS BAR. |
| SWIFT CODE: | ABOCCNBJ | |

**Please remark the below information on the bank remarks column:**
**THE BENEFICIARY'S NAME IS ZHEJIANG JIESHENG COLD CHAIN TECHNOLOGY CO., LTD**

# UNITED STATES COURT OF INTERNATIONAL TRADE

| | |
|---|---|
| **PRINCESS AWESOME, LLC, ET AL.,**<br><br>Plaintiffs,<br><br>v.<br><br>**UNITED STATES CUSTOMS AND BORDER PROTECTION; ET AL.,**<br><br>Defendants. | COURT NO. 25-00078 |

## <u>DECLARATION OF QUENT CORDAIR</u>

I, Quent Cordair, declare under penalty of perjury that the following is true and correct to the best of my present knowledge, information, and belief:

1.      I am the co-owner, with my wife Linda Cordair, of Upward Glance, LLC d/b/a Quent Cordair Fine Art (QCFA), a Plaintiff in this matter.

2.      QCFA is a premier provider of contemporary romantic realism art, including paintings, sculptures, and drawings. QCFA was established in 1996 in California; it is now based in Wyoming.

3.      We serve an international clientele of private and corporate collectors.

4.      QCFA regularly imports art from China, Argentina, Russia, and Ukraine, and prior to the tariff increases, we anticipated importing art from additional countries.

5.      Due to the recent increases in tariffs, we face extreme, unexpected tariff costs for nearly all of our imported art. *See* Executive Order 14195, *Imposing Duties to Address the Synthetic Opioid Supply Chain in the People's Republic of China*, 90

Fed. Reg. 9121 (Feb. 7, 2025), Executive Order 14228, *Further Amendment to Duties Addressing the Synthetic Opioid Supply Chain in the People's Republic of China*, 90 Fed. Reg. 11,463 (Mar. 7, 2025), Executive Order 14257, *Regulating Imports With A Reciprocal Tariff To Rectify Trade Practices That Contribute To Large and Persistent Annual United States Goods Trade Deficits*, 90 Fed. Reg. 15,041 (Apr. 2, 2025), Executive Order 14266, *Modifying Reciprocal Tariff Rates to Reflect Trading Partner Retaliation And Alignment*, 90 Fed. Reg. 15,625 (Apr. 15, 2025); *Joint Statement on U.S.-China Economic and Trade Meeting in Geneva* (May 12, 2025), https://perma.cc/5CRS-D53A.

6.      These tariffs will make it difficult, if not impossible, for some artists to provide us with art. Any art that does get imported will be subject to higher tariffs and will require higher prices for potential customers. This will make it more difficult to sell the art, further harming our business.

7.      As a result, we expect a significant detrimental impact to our bottom line and the livelihoods of our artists if the tariffs are sustained at current levels.

8.      As a direct result of these uncertain tariff increases, QFCA must consider all options for future imports including cancelling or pausing orders, raising prices, forgoing art from certain countries, and utilizing expedited shipping to avoid additional uncertain increases.

9.      I declare under penalty of perjury that the foregoing is true and correct. Executed on May 13, 2025, within the United States.

/s/ *Quent Cordair*
QUENT CORDAIR

## UNITED STATES COURT OF INTERNATIONAL TRADE

| | |
|---|---|
| **PRINCESS AWESOME, LLC, ET AL.,**<br><br>Plaintiffs,<br><br>v.<br><br>**UNITED STATES CUSTOMS AND BORDER PROTECTION; ET AL.,**<br><br>Defendants. | COURT NO. 25-00078 |

## <u>DECLARATION OF KINGSEAL CORPORATION</u>

I, John Song, pursuant to 28 U.S.C. § 1746, declare as follows:

1.      I am the President and Owner of KingSeal Corporation d/b/a Wesco Enterprises, Inc., a Plaintiff in this matter.

2.      KingSeal is a California corporation that imports foodservice products monthly that are generally produced only in China.

3.      On March 7, 2025, KingSeal ordered a shipment of foodservice products from China totaling $20,795. Because we have regularly imported from this supplier for over 25 years, we receive "Net 30" payment terms, providing us thirty calendar days from the invoice date to pay the full amount owed.

4.      KingSeal received an entry summary from Defendant United States Customs and Border Protection (Customs) reflecting tariffs on the $20,795 shipment of foodservice products on April 10, 2025, at a 20% ad valorem rate of duty promulgated by Executive Order 14228. *See* Executive Order 14228, *Further Amendment to Duties Addressing the Synthetic Opioid Supply Chain in the People's Republic of China*, 90 Fed. Reg. 11,463 (Mar. 7, 2025). A true and correct copy of the

entry summary is included in Exhibit 1 attached.

5.    On March 31, 2025, KingSeal received an invoice from our customs broker reflecting $4,159 in tariffs levied by Customs pursuant to Executive Order 14228 on the shipment of foodservice products. Our customs broker, who pays the tariffs on behalf of the company, extends KingSeal "Net 20" payment terms, providing us twenty calendar days from the invoice date to pay the full amount less any applicable credit to the account from previous payments. This payment was made on April 22, 2025. True and correct copies of the invoice and proof of payment are attached as Exhibits 1 and 2.

6.    On April 23, 2025, KingSeal received an entry summary from Customs on another shipment of foodservice products from China totaling $48,985, reflecting a 20% ad valorem rate of duty promulgated by Executive Order 14228. *See* Executive Order 14228, *Further Amendment to Duties Addressing the Synthetic Opioid Supply Chain in the People's Republic of China*, 90 Fed. Reg. 11,463 (Mar. 7, 2025). This order was originally placed on January 3, 2025. A true and correct copy of the entry summary is included in Exhibit 3 attached.

7.    On April 11, 2025, KingSeal received an invoice from our customs broker reflecting $9,797 in tariffs levied by Customs pursuant to Executive Order 14228 on the $48,985 shipment of foodservice products. Our customs broker, who pays the tariffs on behalf of the company, extends KingSeal "Net 20" payment terms, providing us twenty calendar days from the invoice date to pay the full amount less any applicable credit to the account from previous payments. This payment was

forwarded on May 9, 2025. True and correct copies of the invoice and proof of payment are attached as Exhibits 3 and 4.

8.      On May 1, 2025, another shipment of foodservice products from China totaling $52,678 was imported, and Customs assessed a 20% ad valorem rate of duty promulgated by Executive Order 14228 and an additional 10% ad valorem rate of duty promulgated by Executive Order 14257. *See* Executive Order 14228, *Further Amendment to Duties Addressing the Synthetic Opioid Supply Chain in the People's Republic of China*, 90 Fed. Reg. 11,463 (Mar. 7, 2025); Executive Order 14257, *Regulating Imports With A Reciprocal Tariff To Rectify Trade Practices That Contribute To Large and Persistent Annual United States Goods Trade Deficits*, 90 Fed. Reg. 15,041 (Apr. 2, 2025). This order was originally placed on January 20, 2025. A true and correct copy of the entry summary is included in Exhibit 5 attached.

9.   On May 2, 2025, KingSeal received an invoice from our customs broker reflecting $15,803.40 in tariffs at a rate of 30% ad valorem rate of duty levied by Customs pursuant to Executive Orders 14228 and 14257 on the $52,678 shipment of foodservice products. Our customs broker, who pays the tariffs on behalf of the company, extends KingSeal "Net 20" payment terms, providing us twenty calendar days from the invoice date to pay the full amount less any applicable credit to the account from previous payments. A true and correct copy of the invoice is attached as Exhibit 5.

10.      Going forward, as a direct result of the increased tariffs, we have either paused or cancelled all outstanding orders.

11.     Because KingSeal regularly imports foodservice products from China to the United States, we anticipate paying increased tariffs on all future imports including those falling under the 90-day agreement in place. *See Joint Statement on U.S.-China Economic and Trade Meeting in Geneva* (May 12, 2025), https://perma.cc/5CRS-D53A. This creates an existential threat to our business.

12.     KingSeal orders our goods for sale several months in advance from when we expect them to ship. When orders are paused or cancelled, as we will likely have to do as a result of the tariff increases, the company risks running out of inventory on the sales floor. If we cannot obtain additional goods to sell, KingSeal's operations will be in serious jeopardy. And if the tariffs remain at current levels, KingSeal may be out of business by the end of 2025, if not sooner.

> Ex. 1: Customs Broker Invoice (Mar. 31, 2025)
>
> Ex. 2: Proof of Payment to Customs Broker (Apr. 22, 2025)
>
> Ex. 3: Customs Broker Invoice (Apr. 11, 2025)
>
> Ex. 4: Proof of Payment to Customs Broker (May 9, 2025)
>
> Ex. 5: Customs Broker Invoice (May 2, 2025)

13.     I declare under penalty of perjury that the foregoing is true and correct. Executed on May 13, 2025, within the United States.

/s/ *John Song*

JOHN SONG

# Exhibit 1

# W. J. BYRNES & COMPANY OF L. A., INC.
## 18811 Crenshaw Place
## Torrance, CA  90504
## 310-615-2325

# Invoice

Bill To
WESCO ENTERPRISES INC
5900 BOXFORD AVENUE
COMMERCE, CA 90040

| Invoice Number 1159882 | Invoice Date 03/31/25 | Payment Terms | | |
|---|---|---|---|---|
| Entry Number 862-1159882-5 | Customer Reference No | | Master B/L No WHLC 025F552349 | House B/L No KFUN TCS8YP32433 |
| Manifest Quantity 2,040 PKGS | Gross Weight 7,936 Kgs | Commercial Description TOOTHPICKS, COFFEE STIRRERS | | |
| Arrival Date 04/01/25 | Carrier WHLC WAN HAI LINES LTD | | | Vessel Name SEASPAN BRAVO |
| Country of Export China | | Importer of Record WESCO ENTERPRISES INC | | |
| Containers WHSU2293840 | | | | |

| Description | Amount |
|---|---|
| 001 Entry Services | $90.00 |
| 007 Additional Classifications | $2.00 |
| 009 FDA additional lines | $15.00 |
| 006 FDA Entry Services | $15.00 |
| 003 Importer Security Filing Fee | $25.00 |
| DUTY | $5,199.68 |
| 061 Lacey Filing | $15.00 |
| 002 Recovery Fee | $25.00 |
| 014 TSCA FEE | $15.00 |
| **Total** | **$5,401.68** |

Notes
Duties and Fees of $5,199.68 are due by 04/10/25

Docusign Envelope ID: 0D22BF3B-4AE2-48B2-B6E3-65B47EDB4499

# DELIVERY ORDER

### W. J. BYRNES & COMPANY OF L. A., INC.
18811 CRENSHAW PLACE
TORRANCE, CA 90504
3106152325

WESCO ENTERPRISES INC

| DATE | OUR REF. NO. |
|------|--------------|
| 4/01/25 | 1159882 |

THE MERCHANDISE DESCRIBED BELOW
WILL BE ENTERED AND/OR FORWARDED
AS FOLLOWS:

| CARRIER | | LOCATION | ORIGIN/DESTINATION PORT |
|---------|--|----------|-------------------------|
| WHLC SEASPAN BRAVO 2434E | | Y790 YUSEN TERMINAL INC (LA) BER | SHEKOU, CHINA/LOS ANGELES, CA |

| B/L OR AWB. NO. | ARRIVAL DATE | FREE TIME EXP. | LOCAL DELIVERY OR TRANSFER BY (DELIVERY ORDER ISSUED TO;) |
|-----------------|--------------|----------------|-----------------------------------------------------------|
| WHLC 025F552349 | 04/01/25 | | JC EXPRESS |

| | | HOUSE NO. | ENTRY-B/L NO. | CUST. REF. NO. |
|--|--|-----------|----------------|----------------|
| | | KFUN TCS8YP32433 | 862-1159882-5 | |

| FOR DELIVERY TO | ROUTE |
|-----------------|-------|
| WESCO ENTERPRISES INC | |
| | |
| ATTN: JOHN SONG | |

| NO. OF PKGS. | DESCRIPTION OF ARTICLES, SPECIAL MARKS & EXCEPTIONS | WEIGHT | DO NOT USE |
|--------------|------------------------------------------------------|--------|------------|
| 2,040 | TOOTHPICKS, COFFEE STIRRERS | 17,496 LB | |
| | Container No.    Container Size/Type    Weight    Quantity    Seal Nos. | | |
| | WHSU2293840 | | |

**INLAND FREIGHT**

PREPAID/COLLECT

ORIGINAL DELIVERY ORDER

Christy Pratt
PER:

Received in Good Order
By: _____

Date: _____    Time: _____

**DELIVERY CLERK: DELIVER
TO CARRIER SHOWN ABOVE**



PAPERLESS | DEPARTMENT OF HOMELAND SECURITY
U.S. Customs and Border Protection | OMB APPROVAL NO. 1651-0022
EXPIRATION DATE 03/31/2025

## ENTRY SUMMARY

| 1. Filer Code/Entry Number 862-1159882-5 | 2. Entry Type 01 ABI/A | 3. Summary Date 04/10/25 HBX | 4. Surety Number 036 | 5. Bond Type 8 | 6. Port Code 2704 | 7. Entry Date 03/31/25 |
|---|---|---|---|---|---|---|
| 8. Importing Carrier SEASPAN BRAVO | | 9. Mode of Transport 11 | 10. Country of Origin CN | | | 11. Import Date 04/01/25 |
| 12. B/L or AWB Number WHLC 025F552349, TCS8YP32433 | | 13. Manufacturer ID CNHEIOVE347HAR | 14. Exporting Country CN | | | 15. Export Date 03/14/25 |
| 16. I.T. Number | 17. I.T. Date | 18. Missing Docs | 19. Foreign Port of Lading 57018 | | 20. U.S. Port of Unlading 2704 | |
| 21. Location of Goods/G.O. Number Y790 Voyage: 2434E | 22. Consignee Number 33-075693700 | | 23. Importer Number 33-075693700 | | 24. Reference Number | |

| 25. Ultimate Consignee Name *(Last, First, M.I.)* and Address | 26. Importer of Record Name *(Last, First, M.I.)* and Address |
|---|---|
| WESCO ENTERPRISES INC | WESCO ENTERPRISES INC |
| Destination: CA<br>City: COMMERCE          State: CA Zip: 90040 | City: COMMERCE          State: CA Zip: 90040 |

| 27. Line No. | 28. Description of Merchandise | | | 32.<br>A. Entered Value<br>B. CHGS<br>C. Relationship | 33.<br>A. HTSUS Rate<br>B. AD/CVD Rate<br>C. IRC Rate<br>D. Visa Number | 34.<br>Duty and IR Tax | |
|---|---|---|---|---|---|---|---|
| | 29.<br>A. HTSUS No.<br>B. AD/CVD No. | 30.<br>A. Gross Weight<br>B. Manifest Qty. | 31.<br>Net Quantity in<br>HTSUS Units | | | Dollars | Cents |
| 001 | CN/HK EO 20% DUTY<br>9903.01.24<br>WOOD TOOTHPICKS<br>4421.91.5000 | 4,941 KG | 2,040 PKGS<br><br>4,475.00 KG | $12,945<br>C $965<br>N | 20%<br><br>FREE | | $2,589.00<br><br>$0.00 |
| | | 499 - Merchandise Processing Fee<br>501 - Harbor Maintenance Fee | | | 0.3464%<br>0.1250% | | $44.84<br>$16.18 |

| Other Fee Summary *(for Block 39)* | | 35. Total Entered Value | **CBP USE ONLY** | | **TOTALS** |
|---|---|---|---|---|---|
| 499 - MPF | $72.04 | $ 20,795 | A. LIQ Code | B. Ascertained Duty | 37. Duty |
| 501 - HMF | $25.99 | Total Other Fees | | | $5,101.65 |
| | | $ 98.03 | REASON CODE | C. Ascertained Tax | 38. Tax |

36. Declaration of Importer of Record (Owner or Purchaser) or Authorized Agent

| | | D. Ascertained Other | 39. Other |
|---|---|---|---|
| I declare that I am the ☐ Importer of record and that the actual owner, purchaser, or consignee for CBP purposes is as shown above, **OR** ☒ owner | | | $98.03 |
| | | E. Ascertained Total | 40. Total |
| | | | $5,199.68 |

or purchaser or agent thereof. I further declare that the merchandise ☒ was obtained pursuant to a purchase or agreement to purchase and that the prices set forth in the invoices are true, **OR** ☐ was not obtained pursuant to a purchase or agreement to purchase and the statements in the invoices as to value or price are true to the best of my knowledge and belief. I also declare that the statements in the documents herein filed fully disclose to the best of my knowledge and belief the true prices, values, quantities, rebates, drawbacks, fees, commissions, and royalties are and true and correct, and that all goods or services provided to the seller of the merchandise either free or at reduced cost are fully disclosed.
I will immediately furnish to the appropriate CBP officer any information showing a different statement of facts.

| 41. Declarant Name *(Last, First, M.I.)*        Title | Signature | Date |
|---|---|---|
| W J Byrnes & Company of L.A., INC. | | 03/31/25 |

| 42. Broker/Filer Information Name *(Last, First, M.I.)* and Phone Number | 43. Broker/Importer File Number |
|---|---|
| W. J. BYRNES & COMPANY OF L. A., INC. | |

CBP Form 7501 (5/22)                                                                                    Page 1 of 2

PAPERLESS

**ENTRY SUMMARY CONTINUATION SHEET**

1. Filer Code/Entry Number

| 27. Line No. | 28. Description of Merchandise | | | 32. A. Entered Value B. CHGS C. Relationship | 33. A. HTSUS Rate B. AD/CVD Rate C. IRC Rate D. Visa Number | 34. Duty and IR Tax | |
|---|---|---|---|---|---|---|---|
| | 29. A. HTSUS No. B. AD/CVD No. | 30. A. Gross Weight B. Manifest Qty. | 31. Net Quantity in HTSUS Units | | | Dollars | Cents |
| 002 | CN/HK EO 20% DUTY | | | | | | |
| | 9903.01.24 | 2,650 KG | | | 20% | | $1,387.80 |
| | ARTICLE OF CHINA,US NTE 20(R) | | | | | | |
| | 9903.88.15 | | | | 7.5% | | $520.43 |
| | OTHER WOOD SKEWERS,SMALL ARTIC | | | | | | |
| | 4421.91.6000 | | 2,399.00 KG | $6,939 C $518 N | 5.1% | | $353.89 |
| | | 499 - Merchandise Processing Fee | | | 0.3464% | | $24.04 |
| | | 501 - Harbor Maintenance Fee | | | 0.1250% | | $8.67 |
| 003 | CN/HK EO 20% DUTY | | | | | | |
| | 9903.01.24 | 345 KG | | | 20% | | $182.20 |
| | ARTICLE OF CHINA,US NTE 20(R) | | | | | | |
| | 9903.88.15 | | | | 7.5% | | $68.33 |
| | OTH TOILT PAP,TISSUE,HKCHF,OTH | | | | | | |
| | 4818.90.0080 | | 313.00 KG | $911 C $67 N | FREE | | $0.00 |
| | | 499 - Merchandise Processing Fee | | | 0.3464% | | $3.16 |
| | | 501 - Harbor Maintenance Fee | | | 0.1250% | | $1.14 |
| | Totals for Invoice 001 | | Invoice Value 20,794.98 USD | +/- MMV | Exchange 1.00000 | Entered Value 20,795.00 USD | |

DEPARTMENT OF HOMELAND SECURITY
U.S. Customs and Border Protection

Page: 1
ABI CERTIFIED
FDA may proceed
CST# HBX

## ENTRY/IMMEDIATE DELIVERY
### W. J. BYRNES & COMPANY OF L. A., INC.

19 CFR 142.3, 142.16, 142.22, 142.24

Form Approved
OMB No. 1651-0024
Exp. 08-31-2018

| 1. ARRIVAL DATE 040125 | 2. ELECTED ENTRY DATE | 3. ENTRY TYPE CODE/NAME 01 | 4. ENTRY NUMBER 862-1159882-5 |
|---|---|---|---|
| 5. PORT 2704 | 6. SINGLE TRANS. BOND | 7. BROKER/IMPORTER FILE NUMBER 1159882 | |
| | 8. CONSIGNEE NUMBER 33-075693700 | | 9. IMPORTER NUMBER 33-075693700 |
| 10. ULTIMATE CONSIGNEE NAME WESCO ENTERPRISES INC | | 11. IMPORTER OF RECORD NAME WESCO ENTERPRISES INC | |
| 12. CARRIER NAME WHLC | 13. VOYAGE/FLIGHT/TRIP 2434E | 14. LOCATION OF GOODS-CODE(S)/NAME(S) Y790  YUSEN TERMINAL INC (LA) BERTH 214 | |
| 15. VESSEL CODE/NAME SEASPAN BRAVO | | | |
| 16. U.S. PORT OF UNLADING 2704 | 17. MANIFEST NUMBER | 18. G.O. NUMBER | 19. TOTAL VALUE 20,795 |

20. DESCRIPTION OF MERCHANDISE
TOOTHPICKS, COFFEE STIRRERS

| 21. IT/BL/AWB CODE | 22. IT/BL/AWB NO. | 23. MANIFEST QUANTITY | 24. H.S. NUMBER | 25. COUNTRY OF ORIGIN | 26. MANUFACTURER NO. |
|---|---|---|---|---|---|
| M | WHLC 025F552349 | | Submitted through ABI | | |
| H | KFUN TCS8YP32433 | 2040  PKGS | | | |
| | | | | | |
| | | | | | |
| | | | | | |

| 27. CERTIFICATION | 28. CBP USE ONLY |
|---|---|
| I hereby make application for entry/immediate delivery. I certify that the above information is accurate, the bond is sufficient, valid, and current, and that all requirements of 19 CFR Part 142 have been met. | ☐ OTHER AGENCY ACTION REQUIRED, NAMELY: |
| SIGNATURE OF APPLICANT **X** W J Byrnes & Company of L.A., INC. | ☐ CBP EXAMINATION REQUIRED |
| PHONE NO.                    DATE 03/31/25 | ☐ ENTRY REJECTED, BECAUSE: |

29. BROKER OR OTHER GOVT. AGENCY USE
PPQ 505-ABI Submitted Electronically
Containers:
WHSU2293840
Req. Exam at: W517 CALIFORNIA CARTAGE COMPANY, LL
Transfer By:
Entry Bond [ ]      Carrier Bond [ ]
CHL Bond [ ]       CFS Bond [ ]

| DELIVERY AUTHORIZED: | SIGNATURE | DATE |
|---|---|---|

Electronic Entry Release Notification.
I certify proper release for this cargo has been received
from U.S. Customs. Date: 03/31/25

Paperwork Reduction Act Statement: An agency may not conduct or sponsor an information collection and a person is not required to respond to this information unless it displays a current valid OMB control number and an expiration date. The control number for this collection is 1651-0024. The estimated average time to complete this application is 15 minutes. If you have any comments regarding the burden estimate you can write to U.S. Customs and Border Protection, Office of Regulations and Rulings, 799 9th Street, NW., Washington DC 20229.

CBP Form 3461 (10/09)

# Cargo Release Results

Entry Summary:        862-1159882-5
Importer:             WESCO ENTERPRISES INC
Trailer No:
Broker Ref. No:       1159882
Cust. Ref. No:
Port of Entry:        2704

Master: WHLC 025F552349
House: KFUN TCS8YP32433    00002040CTN
    [3/31/25 17:39] 94: BILL DEPARTED
[3/31/25 17:39] 98: RELEASED, Release Date Update: 03/31/25 - Selectivity Processing Date
[3/31/25 17:39] FDA, FOO: [07] MAY PROCEED
[FDA] Invoice 001, Line 1, FDA Line 1: 90359932 pga [07] MAY PROCEED
    [22] GENERAL
[FDA] Invoice 001, Line 1, FDA Line 2: 90359954 pga [07] MAY PROCEED
    [22] GENERAL
[FDA] Invoice 001, Line 1, FDA Line 3: 90359967 pga [07] MAY PROCEED
    [22] GENERAL
[FDA] Invoice 001, Line 2, FDA Line 1: 90360269 pga [07] MAY PROCEED
    [22] GENERAL
[FDA] Invoice 001, Line 2, FDA Line 2: 90360300 pga [07] MAY PROCEED
    [22] GENERAL
[FDA] Invoice 001, Line 2, FDA Line 3: 90360332 pga [07] MAY PROCEED
    [22] GENERAL
[FDA] Invoice 001, Line 2, FDA Line 4: 90360343 pga [07] MAY PROCEED
    [22] GENERAL

Received:          Mon, 03/31/25 5:39 PM EDT

[3/31/25 17:35] EPA, TS1: [07] MAY PROCEED
[EPA] Invoice 001, Line 2, EPA Line 1: 90360481 pga [07] MAY PROCEED
[3/31/25 17:35] APH, APL: [07] MAY PROCEED
[APH] Invoice 001, Line 1, APH Line 1: 90360156 pga [07] MAY PROCEED
[APH] Invoice 001, Line 2, APH Line 1: 90360407 pga [07] MAY PROCEED
[APH] Invoice 001, Line 2, APH Line 2: 90360457 pga [07] MAY PROCEED

Received:          Mon, 03/31/25 5:35 PM EDT

*All Times are Eastern Standard Time

| Master Bill | House Bill | 1C |
|---|---|---|
| WHLC 025F552349 | KFUN TCS8YP32433 | 1C Entered |

# TOPOCEAN CONSOLIDATION SERVICE (LOS ANGELES) INC.

**CY/CY**

13300 CROSSROADS PKWY NORTH, SUITE 300, CITY OF INDUSTRY, CA 91746
TEL:(562)908-1688  FAX:(562)908-1699

## * * * ARRIVAL NOTICE/INVOICE * * *

**CONSIGNEE**
WESCO ENTERPRISES

ATTN:JOHN JOHN

| | |
|---|---|
| **PRINT DATE** | : 03/24/2025 13:06:36 |
| **FILE NO.** | : 8Y25030366 |
| **LOT NO.** | : SITOLAX25033523 |
| **INVOICE NO.** | : LI25040358 |
| **CS WINDOW** | : HENRY HUANG [HENRY.HUANG@TOPOCEAN.COM ] |

**NOTIFY PARTY:**

**BROKER:**
W.J. BYRNES & CO. OF L.A. INC

ATTN:ANDREA BAIR

| | |
|---|---|
| **SHIPPER** | HEILONGJIANG OVERSEAS ECONOMIC AND TRADE CO., LTD<br>NO 99,QUXIAN ST,NANGANG DISTRICT,HARBIN  CITY,HEILONGJIANG PROVINCE,CHINA.<br>MAILING ZIP CODE 150006 |
| **MASTER B/L** | **WHLC025F552349** |
| **HOUSE B/L** | TCS8YP32433 - 2040 CTN(S) |
| **CARRIER** | WHLC |
| **VESSEL/VOYAGE** | SEASPAN BRAVO / 2434E |
| **ETD** | 03/14/2025 |
| **ETA PORT** | 04/01/2025 |
| **PLACE OF RECEIPT** | SHEKOU,GD |
| **PORT OF LOADING** | SHEKOU,GD |
| **PORT OF DISCHARGE** | LOS ANGELES, CA |
| **CARGO TYPE** | CY/CY |
| **PLACE OF DELIVERY** | LOS ANGELES, CA |
| **DISCHARGE PORT** | |
| **LOCATION** | YUSEN TERMINAL BERTH 212-215<br>(Y790)<br>701 NEW DOCK ST, TERMINAL ISLAND<br>SAN PEDRO,CA 90731 US<br>TEL: 310-548-8000<br>FAX: |
| **COMMODITY** | BAMBOO STICKS(HS<br>CODE:442191),PAPER STRAWS(HS<br>CODE:482369) |

**AMS NO.**          **KFUNTCS8YP32433**

**ISF NO.**

**Original Bill of Lading Required**

| | |
|---|---|
| **I.T.INFORMATION** | |
| **ON** | |
| **I.T. LOCATION** | |
| **FINAL DESTNATION** | LOS ANGELES, CA |
| **FINAL DESTINATION ETA** | |
| **RAMP/WAREHOUSE LOCATION** | |

## DESCRIPTION OF CHARGES AND DUES

| | | AMOUNT |
|---|---|---|
| OCEAN FREIGHT - 20 | USD | 1,550.00 |
| | **TOTAL** | **1,550.00** |

**B/L #**          TCS8YP32433 - 2040 CTN(S)

| Container No. | Gate in Date | Seal No. | Size | Pkgs | KGS | LBS | CBM | Po No |
|---|---|---|---|---|---|---|---|---|
| WHSU2293840 | 03/05/2025 | WHAC207105 | 20SD | 2040 | 7936.000 | 17495.864 | 27.7000 | |
| | **TOTAL: 1CTNR(S)** | | | **2040** | **7936.000** | **17495.864** | **27.7000** | |

# TOPOCEAN CONSOLIDATION SERVICE (LOS ANGELES) INC.

**CY/CY**

13300 CROSSROADS PKWY NORTH, SUITE 300, CITY OF INDUSTRY, CA 91746
TEL:(562)908-1688  FAX:(562)908-1699

## * * * ARRIVAL NOTICE/INVOICE * * *

1.PLEASE SURRENDER THE ORIGINAL BILL OF LADING DULY ENDORSED
2.LAST FREE DATE IS PER TARIFF FOLLOWING DISCHARGE OF CARGO AT U.S. PORT
3.TOPOCEAN WILL NOT BE HELD RESPONSIBLE FOR ANY DEMURRAGE CHARGE INCURRED FOR YOU SHIPMENTS.
4.RETURN EMPTY CONTAINER WITHIN FREE THIME.
ANY PER DIEM CHARGE WILL BE THE CONSIGNEES RESPONSIBILITY.
5.PIER PASS(TMF) FEE WILL BE ADJUSTED TO $32.12/20' AND $64.24/40'/HQ/45' FROM/TO
LOS ANGELES-LONG BEACH TERMINALS FOR BOTH IMPORT/EXPORT SHIPMENTS.
POTENIAL PRE-PULL MIGHT APPLY.
6.PLEASE NOTE EXAM CHARGES MAY BE BILLED LATER EVEN AFTER SHIPMENT IS PICKED UP.
7.IN ACCORDANCE WITH TOPOCEAN'S STANDARD BILL OF LADING TERMS AND CONDITIONS OR SEA WAYBILL TERMS AND CONDITIONS
(AS APPLICABLE). TOPOCEAN NOTIFIES YOU OF THE IMPENDING ARRIVAL OF CARGO. THIS INFORMATION IS OF COMMERCIAL NATURE ONLY AND
 SHALL IN NO CASE BE CONSIDERED AS AN OBLIGATION OF THE CARRIER OR ITS AGENT.THE ACTUAL ARRIVAL DATE OF THE VESSEL MAY CHAN
GE WITHOUT FURTHER NOTIFICATION.
8.THE INFORMATION ON THIS ARRIVAL NOTICE SERVES ONLY GENERAL INFORMATION PURPOSES-
IT MAY BE SUBJECT TO CHANGE AT ANY TIME WITHOUT PRIOR NOTICE.
9. EFFECTIVE JUNE 15, 2016, A $150 FEE PER CONTAINER APPLIES TO ALL CMA-CGM CARGO NOT CLEARED TO MOVE ON THE RAIL BY 11:59PM THE
DAY PRIOR TO VESSEL ARRIVAL.

Docusign Envelope ID: 0D22BF3D-4AE2-48D2-B6E3-65947EDB4499

#101 14542001

| | |
|---|---|
| HEILONGJIANG OVERSEAS ECONOMIC AND TRADE CO., LTD<br>NO 99,QUXIAN ST,NANGANG DISTRICT,HARBIN<br>CITY,HEILONGJIANG PROVINCE,CHINA.<br>MAILING ZIP CODE 150006 | Bill of Lading No.<br>TCS8YP32433 |

# BILL OF LADING

## TOPOCEAN CONSOLIDATION SERVICE (LOS ANGELES) INC.
OTI License No. 014097NF

Consignee (complete name and address)

WESCO ENTERPRISES, INC.

Notify party (complete name and address)

WESCO ENTERPRISES, INC.

| Place of receipt | Port of loading |
|---|---|
| SHEKOU,GD | SHEKOU,GD |

Vessel/Voyage
SEASPAN BRAVO V.2434E

| Port of discharge | Place of delivery | Final destination for the Merchant's reference |
|---|---|---|
| LOS ANGELES, CA | LOS ANGELES, CA | LOS ANGELES, CA |

PARTICULARS FURNISHED BY SHIPPER

| MKS&NOS/CONTAINER NOS | NO. OF PKGS. | DESCRIPTION OF PACKAGES AND GOODS | GROSS WEIGHT | MEASUREMENT |
|---|---|---|---|---|
| Container / Seal No.<br>WHSU2293840 / WHAC207105<br><br>N/M | 1X20SD | FREIGHT COLLECT<br>SHIPPER'S LOAD, STOWAGE AND COUNT<br>2040 CARTON(S) CY/CY<br>=====================<br>TOTAL 2040 CARTON(S)<br>BAMBOO STICKS<br>PAPER STRAWS<br>THIS SHIPMENT CONTAINS NO WOOD PACKING MATERIALS<br>TOTAL: ONE CONTAINER ONLY | 7936.000KGS<br>=============<br>7936.000KGS | 27.700CBM<br>=============<br>27.700CBM |

Excess Value Declaration Refer to Clause 6 on reverse side

| | | ON BOARD DATE: | 03/10/2025 |
|---|---|---|---|

| Freight and charges | Prepaid | Collect | |
|---|---|---|---|
| OCF & DDC | | COLLECT | FOR DELIVERY OF GOODS PLEASE APPLY TO<br>TOPOCEAN CONSOLIDATION SERVICE (LOS<br>ANGELES) INC.<br>13300 CROSSROADS PKWY NORTHSUITE 300,<br>CITY OF INDUSTRY, CA 91746<br>TEL: (562)908-1688 FAX: (562)908-1699 |

| GRAND TOTAL | | COLLECT | PLACE AND DATE OF ISSUE   ZHONGSHAN 03/10/2025 |
|---|---|---|---|

| Number of original B.L(s) | Shipper's reference |
|---|---|
| THREE(3) | S/C No, |

AS AGENTS FOR THE CARRIER

# Exhibit 2

## Check #2571

Front of check



SWAP TO BACK VIEW

| | |
|---|---|
| Description | Regular Check |
| From account | ███████ |
| Amount | $5,401.68 |
| Status | POSTED |
| Date | Apr 25, 2025 |

Docusign Envelope ID: 0D22BF3B-4AE2-48D2-B6E3-65947EDB4499

# Exhibit 3

# W. J. BYRNES & COMPANY OF L. A., INC.
## 18811 Crenshaw Place
## Torrance, CA  90504
## 310-615-2325

# Invoice



Bill To
WESCO ENTERPRISES INC

| Invoice Number | | Invoice Date | Payment Terms | | | |
|---|---|---|---|---|---|---|
| 1159833 | | 04/11/25 | | | | |
| Entry Number | | Customer Reference No | | Master B/L No | | House B/L No |
| 862-1159833-8 | | | | YMJA W245296146 | | KFUN TCS7ZP30334 |
| Manifest Quantity | Gross Weight | | Commercial Description | | | |
| 4,845 PKGS | 21,406 Kgs | | TOOTHPICKS, STIRRERS | | | |
| Arrival Date | Carrier | | | | | Vessel Name |
| 04/12/25 | YMJA YANG MING (YANG MING JOINT SERVICE | | | | | YM WHOLESOME |
| Country of Export | | | Importer of Record | | | |
| China | | | WESCO ENTERPRISES INC | | | |
| Containers | | | | | | |
| YMLU9020378 | | | | | | |

| Description | Amount |
|---|---|
| 001 Entry Services | $90.00 |
| 007 Additional Classifications | $1.00 |
| 009 FDA additional lines | $33.00 |
| 006 FDA Entry Services | $15.00 |
| 003 Importer Security Filing Fee | $25.00 |
| DUTY | $11,816.23 |
| 061 Lacey Filing | $15.00 |
| 002 Recovery Fee | $25.00 |
| **Total** | **$12,020.23** |

Notes
Duties and Fees of $11,816.23 are due by 04/23/25

Page 1 / 1

# DELIVERY ORDER

**W. J. BYRNES & COMPANY OF L. A., INC.**
18811 CRENSHAW PLACE
TORRANCE, CA 90504
3106152325

WESCO ENTERPRISES INC

| DATE | OUR REF. NO. |
|------|--------------|
| 4/11/25 | 1159833 |

THE MERCHANDISE DESCRIBED BELOW
WILL BE ENTERED AND/OR FORWARDED
AS FOLLOWS:

| CARRIER | LOCATION | ORIGIN/DESTINATION PORT |
|---------|----------|-------------------------|
| YMJA YM WHOLESOME 044E | Y309 I.T.S. {LB 234} (CY) | DAIREN; DALIAN;/LOS ANGELES, CA |

| B/L OR AWB. NO. | ARR./DEPT. DATE | FREE TIME EXP. | LOCAL DELIVERY OR TRANSFER BY (DELIVERY ORDER ISSUED TO:) |
|-----------------|-----------------|----------------|-----------------------------------------------------------|
| YMJA W245296146 | 04/12/25 | | JC EXPRESS |

| | | HOUSE NO. | ENTRY-B/L NO. | CUST. REF. NO. |
|--|--|-----------|---------------|----------------|
| | | KFUN TCS7ZP30334 | 862-1159833-8 | |

| FOR DELIVERY TO | ROUTE |
|-----------------|-------|
| WESCO ENTERPRISES INC<br><br>ATTN: JOHN SONG | |

| NO. OF PKGS. | DESCRIPTION OF ARTICLES, SPECIAL MARKS & EXCEPTIONS | WEIGHT | DO NOT USE |
|--------------|-----------------------------------------------------|--------|------------|
| 4,845 | TOOTHPICKS, STIRRERS | 47,192 LB | |
| | Container No.    Container Size/Type    Weight    Quantity    Seal Nos.<br>YMLU9020378 | | |

**INLAND FREIGHT** ▶    PREPAID/COLLECT

ORIGINAL DELIVERY ORDER

Christy Pratt
**PER:**

**Received in Good Order By:**

**Date:**          **Time:**

**DELIVERY CLERK: DELIVER
TO CARRIER SHOWN ABOVE**

Docusign Envelope ID: 0D22BF3B-4AE2-49B2-B6E3-65B47EDB4499

DEPARTMENT OF HOMELAND SECURITY
U.S. Customs and Border Protection

Page: 1
ABI CERTIFIED
FDA may proceed
CST# HBX

## ENTRY/IMMEDIATE DELIVERY

### W. J. BYRNES & COMPANY OF L. A., INC.
18811 Crenshaw Place
Torrance, CA 90504
(310) 615-2325 Fax: (310) 615-2335

19 CFR 142.3, 142.16, 142.22, 142.24

Form Approved
OMB No. 1651-0024
Exp. 08-31-2018

| 1. ARRIVAL DATE 041225 | 2. ELECTED ENTRY DATE | 3. ENTRY TYPE CODE/NAME 01 | 4. ENTRY NUMBER 862-1159833-8 |
|---|---|---|---|
| 5. PORT 2704 | 6. SINGLE TRANS. BOND | 7. BROKER/IMPORTER FILE NUMBER 1159833 | |
| | 8. CONSIGNEE NUMBER 33-075693700 | | 9. IMPORTER NUMBER 33-075693700 |

| 10. ULTIMATE CONSIGNEE NAME WESCO ENTERPRISES INC | 11. IMPORTER OF RECORD NAME WESCO ENTERPRISES INC |
|---|---|

| 12. CARRIER NAME YMJA | 13. VOYAGE/FLIGHT/TRIP 044E | 14. LOCATION OF GOODS-CODE(S)NAME(S) Y309 I.T.S. {LB 234} (CY) |
|---|---|---|
| 15. VESSEL CODE/NAME YM WHOLESOME | | |

| 16. U.S. PORT OF UNLADING 2704 | 17. MANIFEST NUMBER | 18. G.O. NUMBER | 19. TOTAL VALUE 48,985 |
|---|---|---|---|

| 20. DESCRIPTION OF MERCHANDISE TOOTHPICKS, STIRRERS |
|---|

| 21. IT/BL/AWB CODE | 22. IT/BL/AWB NO. | 23. MANIFEST QUANTITY | 24. H.S. NUMBER | 25. COUNTRY OF ORIGIN | 26. MANUFACTURER NO. |
|---|---|---|---|---|---|
| M | YMJA W245296146 | | Submitted through ABI | | |
| H | KFUN TCS7ZP30334 | 4845   PKGS | | | |
| | | | | | |
| | | | | | |
| | | | | | |

### 27. CERTIFICATION

I hereby make application for entry/immediate delivery. I certify that the above information is accurate, the bond is sufficient, valid, and current, and that all requirements of 19 CFR Part 142 have been met.

SIGNATURE OF APPLICANT

X  W J Byrnes & Company of L.A., INC.

| PHONE NO. | DATE 04/11/25 |
|---|---|

### 28. CBP USE ONLY

☐ OTHER AGENCY ACTION REQUIRED, NAMELY:

☐ CBP EXAMINATION REQUIRED

☐ ENTRY REJECTED, BECAUSE:

### 29. BROKER OR OTHER GOVT. AGENCY USE

PPQ 505-ABI Submitted Electronically
Containers:
YMLU9020378
Req. Exam at: W517 CALIFORNIA CARTAGE COMPANY, LLC (CY)
Transfer By:
  Entry Bond [ ]        Carrier Bond [ ]
  CHL Bond [ ]        CFS Bond [ ]

| DELIVERY AUTHORIZED: | SIGNATURE | DATE |
|---|---|---|

Electronic Entry Release Notification.
I certify proper release for this cargo has been received from U.S. Customs. Date: 04/11/25

Paperwork Reduction Act Statement: An agency may not conduct or sponsor an information collection and a person is not required to respond to this information unless it displays a current valid OMB control number and an expiration date. The control number for this collection is 1651-0024. The estimated average time to complete this application is 15 minutes. If you have any comments regarding the burden estimate you can write to U.S. Customs and Border Protection, Office of Regulations and Rulings, 799 9th Street, NW., Washington DC 20229.

CBP Form 3461 (10/09)



PAPERLESS

**DEPARTMENT OF HOMELAND SECURITY**
U.S. Customs and Border Protection

OMB APPROVAL NO. 1651-0022
EXPIRATION DATE 03/31/2025

# ENTRY SUMMARY

| 1. Filer Code/Entry Number 862-1159833-8 | 2. Entry Type 01 ABI/A | 3. Summary Date 04/23/25 HBX | 4. Surety Number 036 | 5. Bond Type 8 | 6. Port Code 2704 | 7. Entry Date 04/11/25 |
|---|---|---|---|---|---|---|
| 8. Importing Carrier YM WHOLESOME | | 9. Mode of Transport 11 | 10. Country of Origin CN | | | 11. Import Date 04/12/25 |
| 12. B/L or AWB Number YMJA W245296146, TCS7ZP30334 | | 13. Manufacturer ID CNTHTTRA103ZHE | 14. Exporting Country CN | | | 15. Export Date 03/05/25 |
| 16. I.T. Number | 17. I.T. Date | 18. Missing Docs | 19. Foreign Port of Lading 57051 | | 20. U.S. Port of Unlading 2704 | |
| 21. Location of Goods/G.O. Number Y309 Voyage: 044E | 22. Consignee Number 33-075693700 | | 23. Importer Number 33-075693700 | | 24. Reference Number | |

| 25. Ultimate Consignee Name (Last, First, M.I.) and Address WESCO ENTERPRISES INC | 26. Importer of Record Name (Last, First, M.I.) and Address WESCO ENTERPRISES INC |
|---|---|
| Destination: CA City: COMMERCE          State: CA Zip: 90040 | City: COMMERCE          State: CA Zip: 90040 |

| 27. Line No. | 28. Description of Merchandise | | | 32. A. Entered Value B. CHGS C. Relationship | 33. A. HTSUS Rate B. AD/CVD Rate C. IRC Rate D. Visa Number | 34. Duty and IR Tax |
|---|---|---|---|---|---|---|
| | 29. A. HTSUS No. B. AD/CVD No. | 30. A. Gross Weight B. Manifest Qty. | 31. Net Quantity in HTSUS Units | | | Dollars    Cents |
| 001 | CN/HK EO 20% DUTY 9903.01.24 IEEPA-RECIPROCAL EXCL IN TRAN 9903.01.28 WOOD TOOTHPICKS 4421.99.5000 | 6,083 KG | 4,845 PKGS  5,474.62 KG | $13,920 C $639 N | 20%  FREE  FREE | $2,784.00  $0.00  $0.00 |
| | 499 - Merchandise Processing Fee 501 - Harbor Maintenance Fee | | | | 0.3464% 0.1250% | $48.22 $17.40 |

| Other Fee Summary (for Block 39) | 35. Total Entered Value | **CBP USE ONLY** | | | TOTALS |
|---|---|---|---|---|---|
| 499 - MPF      $169.69 501 - HMF      $61.23 | $ 48,985 | A. LIQ Code | B. Ascertained Duty | | 37. Duty $11,585.31 |
| | Total Other Fees | REASON CODE | C. Ascertained Tax | | 38. Tax |
| | $ 230.92 | | D. Ascertained Other | | 39. Other $230.92 |

36. Declaration of Importer of Record (Owner or Purchaser) or Authorized Agent

| | E. Ascertained Total | 40. Total $11,816.23 |

I declare that I am the ☐ Importer of record and that the actual owner, purchaser, or consignee for CBP purposes is as shown above, OR ☒ owner or purchaser or agent thereof. I further declare that the merchandise ☒ was obtained pursuant to a purchase or agreement to purchase and that the prices set forth in the invoices are true, OR ☐ was not obtained pursuant to a purchase or agreement to purchase and the statements in the invoices as to value or price are true to the best of my knowledge and belief. I also declare that the statements in the documents herein filed fully disclose to the best of my knowledge and belief the true prices, values, quantities, rebates, drawbacks, fees, commissions, and royalties and are true and correct, and that all goods or services provided to the seller of the merchandise either free or at reduced cost are fully disclosed.

I will immediately furnish to the appropriate CBP officer any information showing a different statement of facts.

| 41. Declarant Name (Last, First, M.I.)          Title W J Byrnes & Company of L.A., INC. | Signature | Date 04/11/25 |
|---|---|---|

| 42. Broker/Filer Information Name (Last, First, M.I.) and Phone Number W. J. BYRNES & COMPANY OF L. A., INC. 18811 Crenshaw Place Torrance, CA 90504  (310) 615-2325 | 43. Broker/Importer File Number 1159833 |
|---|---|

CBP Form 7501 (5/22)                                                                 Page 1 of 2



PAPERLESS

### ENTRY SUMMARY CONTINUATION SHEET

| 1. Filer Code/Entry Number |
| --- |
| 862-1159833-8 |

| 27. Line No. | 28. Description of Merchandise | | | 32. A. Entered Value B. CHGS C. Relationship | 33. A. HTSUS Rate B. AD/CVD Rate C. IRC Rate D. Visa Number | 34. Duty and IR Tax | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | 29. A. HTSUS No. B. AD/CVD No. | 30. A. Gross Weight B. Manifest Qty. | 31. Net Quantity in HTSUS Units | | | Dollars | Cents |
| 002 | CN/HK EO 20% DUTY | | | | | | |
| | 9903.01.24 | 15,323 KG | | | 20% | | $7,013.00 |
| | IEEPA-RECIPROCAL EXCL IN TRAN | | | | | | |
| | 9903.01.28 | | | | FREE | | $0.00 |
| | OTHER WOOD SKEWERS,SMALL ARTIC | | | | | | |
| | 4421.99.6000 | | 13,790.78 KG | $35,065 C $1,611 N | 5.1% | | $1,788.31 |
| | | 499 - Merchandise Processing Fee | | | 0.3464% | | $121.47 |
| | | 501 - Harbor Maintenance Fee | | | 0.1250% | | $43.83 |
| | Totals for Invoice JY146 | | Invoice Value 48,985.00 USD | +/- MMV | Exchange 1.00000 | Entered Value 48,985.00 USD | |

Docusign Envelope ID: 0D22BF3B-4AE2-48B2-B6E3-85B47EDB4499

DEPARTMENT OF HOMELAND SECURITY
U.S. Customs and Border Protection

Page: 1
ABI CERTIFIED
FDA Review
CST# HBX

## ENTRY/IMMEDIATE DELIVERY

W. J. BYRNES & COMPANY OF L. A., INC.
18811 Crenshaw Place
Torrance, CA 90504
(310) 615-2325 Fax: (310) 615-2335
19 CFR 142.3, 142.16, 142.22, 142.24

Form Approved
OMB No. 1651-0024
Exp. 08-31-2018

| 1. ARRIVAL DATE | 2. ELECTED ENTRY DATE | 3. ENTRY TYPE CODE/NAME | | 4. ENTRY NUMBER |
|---|---|---|---|---|
| 041225 | | 01 | | 862-1159833-8 |
| 5. PORT | 6. SINGLE TRANS. BOND | 7. BROKER/IMPORTER FILE NUMBER | | |
| 2704 | | | | 1159833 |
| | 8. CONSIGNEE NUMBER | | | 9. IMPORTER NUMBER |
| | 33-075693700 | | | 33-075693700 |
| 10. ULTIMATE CONSIGNEE NAME | | 11. IMPORTER OF RECORD NAME | | |
| WESCO ENTERPRISES INC | | WESCO ENTERPRISES INC | | |
| 12. CARRIER NAME | 13. VOYAGE/FLIGHT/TRIP | 14. LOCATION OF GOODS-CODE(S)/NAME(S) | | |
| YMJA | 044E | Y309  I.T.S. {LB 234} (CY) | | |
| 15. VESSEL CODE/NAME | | | | |
| YM WHOLESOME | | | | |
| 16. U.S. PORT OF UNLADING | 17. MANIFEST NUMBER | 18. G.O. NUMBER | | 19. TOTAL VALUE |
| 2704 | | | | 48,985 |

20. DESCRIPTION OF MERCHANDISE
TOOTHPICKS, STIRRERS

| 21. IT/BL/AWB CODE | 22. IT/BL/AWB NO. | 23. MANIFEST QUANTITY | 24. H.S. NUMBER | 25. COUNTRY OF ORIGIN | 26. MANUFACTURER NO. |
|---|---|---|---|---|---|
| M | YMJA W245296146 | | Submitted through ABI | | |
| H | KFUN TCS7ZP30334 | 4845  PKGS | | | |
| | | | | | |
| | | | | | |
| | | | | | |

| 27. CERTIFICATION | 28. CBP USE ONLY |
|---|---|

I hereby make application for entry/immediate delivery. I certify that the above information is accurate, the bond is sufficient, valid, and current, and that all requirements of 19 CFR Part 142 have been met.

SIGNATURE OF APPLICANT

**X** W J Byrnes & Company of L.A., INC.

| PHONE NO. | DATE |
|---|---|
| | 04/11/25 |

29. BROKER OR OTHER GOVT. AGENCY USE
PPQ 505-ABI Submitted Electronically
Containers:
YMLU9020378
Req. Exam at: W517 CALIFORNIA CARTAGE COMPANY, LLC (CY)
Transfer By:
   Entry Bond [ ]     Carrier Bond [ ]
    CHL Bond [ ]      CFS Bond [ ]

□ OTHER AGENCY ACTION REQUIRED, NAMELY:

□ CBP EXAMINATION REQUIRED

□ ENTRY REJECTED, BECAUSE:

| CBP AUTHORIZED: | SIGNATURE | DATE |
|---|---|---|

Electronic Entry Release Notification.
I certify proper release for this cargo has been received from U.S. Customs. Date: 04/11/25

Paperwork Reduction Act Statement: An agency may not conduct or sponsor an information collection and a person is not required to respond to this information unless it displays a current valid OMB control number and an expiration date. The control number for this collection is 1651-0024. The estimated average time to complete this application is 15 minutes. If you have any comments regarding the burden estimate you can write to U.S. Customs and Border Protection, Office of Regulations and Rulings, 799 9th Street, NW., Washington DC 20229.

CBP Form 3461 (10/09)

# Cargo Release Results

Entry Summary:      862-1159833-8
Importer:           WESCO ENTERPRISES INC
Trailer No:
Broker Ref. No:     1159833
Cust. Ref. No:
Port of Entry:      2704

Master: YMJA W245296146
House: KFUN TCS7ZP30334      00004845CTN
  [4/11/25 16:38]  94: BILL DEPARTED
[4/11/25 16:38] 98: RELEASED, Release Date Update: 04/11/25 - Selectivity Processing Date
[4/11/25 16:37] APH, APL: [07] MAY PROCEED
[APH] Invoice JY146, Line 1, APH Line 1: 91518752 pga [07] MAY PROCEED
[APH] Invoice JY146, Line 1, APH Line 2: 91518859 pga [07] MAY PROCEED
[APH] Invoice JY146, Line 1, APH Line 3: 91518947 pga [07] MAY PROCEED
[APH] Invoice JY146, Line 2, APH Line 1: 91520164 pga [07] MAY PROCEED
[APH] Invoice JY146, Line 2, APH Line 2: 91520222 pga [07] MAY PROCEED
[APH] Invoice JY146, Line 2, APH Line 3: 91520289 pga [07] MAY PROCEED
[4/11/25 16:37] FDA, FOO: [01] DATA UNDER PGA REVIEW
[FDA] Invoice JY146, Line 1, FDA Line 1: 91517824 pga [01] UNDER PGA REVIEW
[FDA] Invoice JY146, Line 1, FDA Line 2: 91517855 pga [01] UNDER PGA REVIEW
[FDA] Invoice JY146, Line 1, FDA Line 3: 91517902 pga [01] UNDER PGA REVIEW
[FDA] Invoice JY146, Line 1, FDA Line 4: 91518033 pga [01] UNDER PGA REVIEW
[FDA] Invoice JY146, Line 1, FDA Line 5: 91518440 pga [01] UNDER PGA REVIEW
[FDA] Invoice JY146, Line 2, FDA Line 1: 91519921 pga [01] UNDER PGA REVIEW
[FDA] Invoice JY146, Line 2, FDA Line 2: 91519942 pga [01] UNDER PGA REVIEW
[FDA] Invoice JY146, Line 2, FDA Line 3: 91519958 pga [01] UNDER PGA REVIEW
[FDA] Invoice JY146, Line 2, FDA Line 4: 91519969 pga [01] UNDER PGA REVIEW
[FDA] Invoice JY146, Line 2, FDA Line 5: 91519991 pga [01] UNDER PGA REVIEW
[FDA] Invoice JY146, Line 2, FDA Line 6: 91520030 pga [01] UNDER PGA REVIEW
[FDA] Invoice JY146, Line 2, FDA Line 7: 91520069 pga [01] UNDER PGA REVIEW
[FDA] Invoice JY146, Line 2, FDA Line 8: 91520097 pga [01] UNDER PGA REVIEW

Received:           Fri, 04/11/25 4:38 PM EDT

*All Times are Eastern Standard Time

# TOPOCEAN CONSOLIDATION SERVICE (LOS ANGELES) INC.

**CY/CY**

13300 CROSSROADS PKWY NORTH, SUITE 300, CITY OF INDUSTRY, CA 91746
TEL:(562)908-1688  FAX:(562)908-1699

## * * * ARRIVAL NOTICE/INVOICE * * *

**CONSIGNEE**
WESCO ENTERPRISES

ATTN:JOHN JOHN

| | |
|---|---|
| **PRINT DATE** | : 03/28/2025 14:47:17 |
| **FILE NO.** | : 7Z25030032 |
| **LOT NO.** | : SITOLAX25041680 |
| **INVOICE NO.** | : LI25040822 |
| **CS WINDOW** | : HENRY HUANG [HENRY.HUANG@TOPOCEAN.COM ] |

**NOTIFY PARTY:**

**BROKER:**
W.J. BYRNES & CO. OF L.A. INC
615 N. NASH STREET SUITE 201
EL SEGUNDO,CA 90245 UNITED STATES
TEL:310-615-2325 X 209  FAX:310-615-2335
ATTN:ANDREA BAIR
EMAIL:KHABERMAN@WJBYRNES.COM,

| | | | |
|---|---|---|---|
| **SHIPPER** | THT TRADING LIMITED ROOM 3203, B6, YIFENG PLAZA II, CHIFENG STREET,KAIFA DISTRICT, DALIAN, CHINA 116600 | | |
| **MASTER B/L** | YMJAW245296146 | **AMS NO.** | **KFUNTCS7ZP30334** |
| **HOUSE B/L** | TCS7ZP30334 - 4845 CTN(S) | **ISF NO.** | |
| **CARRIER** | YMJA | | |
| **VESSEL/VOYAGE** | YM WHOLESOME / 044E | | **Original Bill of Lading Required** |
| **ETD** | 03/05/2025 | | |
| **ETA PORT** | 04/12/2025 | | |
| **PLACE OF RECEIPT** | DALIAN,CN | **I.T.INFORMATION** | |
| **PORT OF LOADING** | DALIAN,CN | **ON** | |
| **PORT OF DISCHARGE** | LONG BEACH, CA | **I.T. LOCATION** | |
| **CARGO TYPE** | CY/CY | **FINAL DESTNATION** | LONG BEACH, CA |
| **PLACE OF DELIVERY** | LONG BEACH, CA | **FINAL DESTINATION ETA** | |
| **DISCHARGE PORT LOCATION** | ITS BERTH 234 - FAC# Y309 1281 PIER G WAY LONG BEACH,  US | **RAMP/WAREHOUSE LOCATION** | |
| **COMMODITY** | HS CODE: 441299 COFFEE STIRRERS INDIV.TOOTHPICKS SANDWICH PIKCS CHOPSTICKS WOOD STEAKS | | |

## DESCRIPTION OF CHARGES AND DUES

| | AMOUNT |
|---|---|
| OCEAN FREIGHT | |
| | USD    2,250.00 |
| | **TOTAL    2,250.00** |

| B/L # | TCS7ZP30334 - 4845 CTN(S) | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Container No.** | **Gate in Date** | **Seal No.** | **Size** | **Pkgs** | **KGS** | **LBS** | **CBM** | **Po No** |
| YMLU9020378 | 03/05/2025 | YMAS975518 | 40HD | 4845 | 21406.000 | 47192.096 | 71.7800 | 18893 |
| | **TOTAL: 1CTNR(S)** | | | **4845** | **21406.000** | **47192.096** | **71.7800** | |

**Continue with second page**

## TOPOCEAN CONSOLIDATION SERVICE (LOS ANGELES) INC.

**CY/CY**

13300 CROSSROADS PKWY NORTH, SUITE 300, CITY OF INDUSTRY, CA 91746
TEL:(562)908-1688  FAX:(562)908-1699

### * * * ARRIVAL NOTICE/INVOICE * * *

1.PLEASE SURRENDER THE ORIGINAL BILL OF LADING DULY ENDORSED
2.LAST FREE DATE IS PER TARIFF FOLLOWING DISCHARGE OF CARGO AT U.S. PORT
3.TOPOCEAN WILL NOT BE HELD RESPONSIBLE FOR ANY DEMURRAGE CHARGE INCURRED FOR YOU SHIPMENTS.
4.RETURN EMPTY CONTAINER WITHIN FREE THIME.
ANY PER DIEM CHARGE WILL BE THE CONSIGNEES RESPONSIBILITY.
5.PIER PASS(TMF) FEE WILL BE ADJUSTED TO $32.12/20' AND $64.24/40'/HQ/45' FROM/TO
LOS ANGELES-LONG BEACH TERMINALS FOR BOTH IMPORT/EXPORT SHIPMENTS.
POTENIAL PRE-PULL MIGHT APPLY.
6.PLEASE NOTE EXAM CHARGES MAY BE BILLED LATER EVEN AFTER SHIPMENT IS PICKED UP.
7.IN ACCORDANCE WITH TOPOCEAN'S STANDARD BILL OF LADING TERMS AND CONDITIONS OR SEA WAYBILL TERMS AND CONDITIONS
(AS APPLICABLE). TOPOCEAN NOTIFIES YOU OF THE IMPENDING ARRIVAL OF CARGO. THIS INFORMATION IS OF COMMERCIAL NATURE ONLY AND
SHALL IN NO CASE BE CONSIDERED AS AN OBLIGATION OF THE CARRIER OR ITS AGENT.THE ACTUAL ARRIVAL DATE OF THE VESSEL MAY CHAN
GE WITHOUT FURTHER NOTIFICATION.
8.THE INFORMATION ON THIS ARRIVAL NOTICE SERVES ONLY GENERAL INFORMATION PURPOSES-
IT MAY BE SUBJECT TO CHANGE AT ANY TIME WITHOUT PRIOR NOTICE.
9. EFFECTIVE JUNE 15, 2016, A $150 FEE PER CONTAINER APPLIES TO ALL CMA-CGM CARGO NOT CLEARED TO MOVE ON THE RAIL BY 11:59PM THE
DAY PRIOR TO VESSEL ARRIVAL.

| Shipper/Exporter (complete name and address) | Bill of Lading No. |
|---|---|
| THT TRADING LIMITED<br>ROOM 3203, B6, YIFENG PLAZA II, CHIFENG STREET,KAIFA<br>DISTRICT, DALIAN, CHINA 116600 | TCS7ZP30334 |

# BILL OF LADING

## TOPOCEAN CONSOLIDATION SERVICE (LOS ANGELES) INC.
### OTI License No. 014097NF

| Consignee (complete name and address) |
|---|
| WESCO ENTERPRISES, INC. |

Received by the Carrier the Goods as specified herein in apparent good order and condition unless otherwise stated, to be transported to such place as agreed, authorized or permitted herein and subject to all terms and conditions appearing on the front and reverse of this Bill of Lading to which the Merchant agrees by accepting this Bill of Lading, any local privileges and customs notwithstanding.

The particulars given by the shipper and the weight, measure, quantity, condition, contents and value of the Goods are unknown to the Carrier.

| Notify party (complete name and address) |
|---|
| WESCO ENTERPRISES, INC. |

IN WITNESS WHEREOF, the number of original bills of lading stated below have been signed. Whenever one original bill of lading has been surrendered, the others shall stand void.

One endorsed original of this bill of lading must be surrendered in exchange for the Goods or Containers or other Packages.

| Place of receipt | Port of loading |
|---|---|
| DALIAN,CN | DALIAN,CN |

| Vessel/Voyage |
|---|
| BIG GEORGE V.25009E |

| Port of discharge | Place of delivery | Final destination(for the Merchant's reference) |
|---|---|---|
| LONG BEACH, CA | LONG BEACH, CA | LONG BEACH, CA |

PARTICULARS FURNISHED BY SHIPPER

| MKS&NOS/CONTAINER NOS | NO. OF PKGS | DESCRIPTION OF PACKAGES AND GOODS | GROSS WEIGHT | MEASUREMENT |
|---|---|---|---|---|
| Container / Seal No.<br>YMLU9020378 / YMAS975518<br><br>N/M | 1X40HD | FREIGHT COLLECT<br>SHIPPER'S LOAD, STOW, WEIGHT AND COUNT<br>4845 CARTON(S) CY/CY<br>=======================<br>TOTAL 4845 CARTON(S)<br>COFFEE STIRRERS<br>INDIV.TOOTHPICKS<br>SANDWICH PIKCS<br>CHOPSTICKS<br>WOOD STEAKS<br>TOTAL: ONE CONTAINER ONLY | 21406.000KGS<br>=============<br>21406.000KGS | 71.780CBM<br>===========<br>71.780CBM |

Carrier's liability is limited.
Excess Value Declaration:Refer to Clause 5 on reverse side

| | | ON BOARD DATE: | 03/08/2025 |
|---|---|---|---|

| Freight and charges: | Prepaid | Collect | FOR DELIVERY OF GOODS PLEASE APPLY TO: |
|---|---|---|---|
| OCF & DDC | | COLLECT | TOPOCEAN CONSOLIDATION SERVICE (LOS ANGELES) INC.<br>13300 CROSSROADS PKWY NORTHSUITE 300,<br>CITY OF INDUSTRY, CA 91746<br>TEL: (562)908-1688FAX: (562)908-1699 |

| GRAND TOTAL | | COLLECT | PLACE AND DATE OF ISSUE   DALIAN,CN 03/08/2025 |
|---|---|---|---|

| Number of original B/L(s) | Shipper - reference |
|---|---|
| THREE(3) | S/O No. YMJAW245296146 |

AS AGENTS FOR THE CARRIER

According to the Paperwork Reduction Act of 1995, no persons are required to respond to a collection of information unless it displays a valid OMB control number. The valid OMB control number for this information collection is 0579-0349. The time required to complete this information collection is estimated to average 1.5 hours per response, including the time for reviewing instructions, searching existing data sources, gathering and maintaining the data needed, and completing and reviewing the collection of information.

FORM APPROVED
OMB No. 0579-0349

# Plant and Plant Product Declaration Form



**U.S. DEPARTMENT OF AGRICULTURE**
ANIMAL AND PLANT HEALTH INSPECTION SERVICE
PLANT PROTECTION AND QUARANTINE

Section 3: Lacey Act Amendments of 2008 (16 U.S.C. 3372)

## Applicability of Declaration:

You are required to complete this form if you are importing any of the following:
Any wild member of the plant Kingdom, including roots, seeds, parts, or products thereof, and including trees from either natural or planted forest stands, except:

1. Common cultivars, except trees, and common food crops (including roots, seeds, parts, or products thereof);
2. * Scientific specimens of plant genetic material (including roots, seeds, germplasm, parts, or products thereof) that are to be used only for laboratory or field research;
3. * Plants that are to remain planted or to be planted or replanted; or
4. Plants used exclusively as packaging material to support, protect, or carry another item, unless the packaging material itself is the item being imported.

\* You must still complete this form if you are importing plants described under 3, and 4, that are listed:

- In an appendix to the Convention on International Trade in Endangered Species of Wild Fauna and Flora (27 UST 1087; TIAS 8249);
- As an endangered or threatened species under the Endangered Species Act of 1973 (16 U.S.C. 1531 et seq.); or
- Pursuant to any State law that provides for the conservation of species that are indigenous to the State and are threatened with extinction.

## SECTION 1 - Shipment Information

| 1. ESTIMATED DATE OF ARRIVAL (MM/DD/YYYY) | |
|---|---|
| 2. ENTRY NUMBER: | 3. CONTAINER NUMBER: |
| 4. BILL OF LADING: | 5. MID: |
| 6. IMPORTER NAME: KINGSEAL CORP, DBA WESCO ENTERPRISES, INC. | 8. CONSIGNEE NAME: KINGSEAL CORP, DBA WESCO ENTERPRISES, INC. |
| 7. IMPORTER ADDRESS: ███████ | 9. CONSIGNEE ADDRESS: ███████ |

████████  first of my knowledge and belief, the information furnished is true and correct.

JOHN SONG                3 - 3/ - 25

PPQ FORM 505
PPQ 2009

Version 04-27-2009-0856          Page 1

# Plant and Plant Product Import Declaration (cont.)

## SECTION 2 - Compliance with Lacey Act Requirements (16 U.S.C. 3372(f))

| 10. DESCRIPTION OF MERCHANDISE: | 11. HTSUS NUMBER: (no dashes/symbols) |
|---|---|
| | 12. ENTERED VALUE: (in U.S. Dollars) |

For each article or component of an article, provide the following:

| 13. ARTICLE/ COMPONENT OF ARTICLE | 14. PLANT SCIENTIFIC NAME: (Genus and Species) | 15. COUNTRY OF HARVEST: | 16. QUANTITY OF PLANT MATERIAL: | 17. UNIT OF MEASURE: | 18. % RECYCLED MATERIAL: |
|---|---|---|---|---|---|
| MINT PICKS WRAPPED | BETULA PAPYRIFERA | CHINA | 890 | kg | 0 |
| PLAIN PICKS, WRAPPED | BETULA PAPYRIFERA | CHINA | 1,405 | kg | 0 |
| SANDWICH PICKS | BETULA PAPYRIFERA | CHINA | 2,160 | kg | 0 |
| STEAK MARKERS | BETULA PAPYRIFERA | CHINA | 270 | kg | 0 |
| CHOPSTICKS | LIRIODENDRON TULIPFERA | CHINA | 4,531.5 | kg | 0 |
| COFFEE STIRRERS, SQ | BETULA PAPYRIFERA | CHINA | 1,715 | kg | 0 |
| COFFEE STIRRERS, RND | BETULA PAPYRIFERA | CHINA | 10,435 | kg | 0 |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

est of my knowledge and belief, the information furnished is true and correct:

| JOHN SONG | 3/31/25 |
|---|---|
| Type or Print Name | Date |

Importation may subject the declarant to criminal penalties in accordance with 16 U.S.C. 3373(d)

PPQ FORM 505
APRIL 2009

Version 04-27-2009-0856

Page 2

# THT TRADING LIMITED

Room 3203, B6, Yifeng Plaza II, Chifeng Street,Kaifa District, Dalian, China 116600

发货票

Invoice No. :  JY146

Date: Feb 12, 2025
S/C No.# : WESCO-2501

**INVOICE**

Sold to mess/rs: WESCO ENTERPRISES, INC

Means of transportation: BY SEA FROM DALIAN CHINA TO LOS ANGELES,THE USA.

| 1)Name of Commodity & Specification | 2)Quantity | | 3)Unit Price | 4)Amount |
|---|---|---|---|---|
| | | | **FOB DALIAN** | |
| MINT INDIV. TOOTHPICKS CELLO WRAPPED 2.0X6.5MM 1000PCS/12BOXES/CASE ITEM NO. 77090 | 400 | CTNS | US$6.30 | US$2,520.00 |
| MINT INDIV. TOOTHPICKS PAPER WRAPPED 2.0X6.5MM 1000PCS/12BOXES/CASE ITEM NO. 77091 | 50 | CTNS | US$8.30 | US$415.00 |
| PLAIN INDIV. TOOTHPICKS CELLO WRAPPED 2.0X6.5MM 1000PCS/12BOXES/CASE ITEM NO. 77100 | 500 | CTNS | US$5.80 | US$2,900.00 |
| PLAIN INDIV. TOOTHPICKS PAPER WRAPPED 2.0X6.5MM 1000PCS/12BOXES/CASE ITEM NO. 77101 | 175 | CTNS | US$7.80 | US$1,365.00 |
| SANDWICH PICKS 89MM 750PCS/12BOXES/CASE ITEM NO. 77122 | 800 | CTNS | US$8.40 | US$6,720.00 |
| STEAK MARKER, WHITE BIRCH HEAT STAMP "MED RARE" ON ONE SIDE 89MM 500PCS/10BOXES/CASE ITEM NO. 77132 | 20 | CTNS | US$17.60 | US$352.00 |
| STEAK MARKER, WHITE BIRCH HEAT STAMP "MED" ON ONE SIDE 89MM 500PCS/10BOXES/CASE ITEM NO. 77133 | 20 | CTNS | US$17.60 | US$352.00 |
| STEAK MARKER, WHITE BIRCH HEAT STAMP "WELL" ON ONE SIDE 89MM 500PCS/10BOXES/CASE ITEM NO. 77135 | 20 | CTNS | US$17.60 | US$352.00 |
| CHOPSTICKS 203MM 100PCS/40BAGS/CASE ITEM NO. 77138 | 110 | CTNS | US$38.60 | US$4,246.00 |
| CHOPSTICKS 203MM 40PCS/100BAGS/CASE ITEM NO. 77138* | 175 | CTNS | US$39.50 | US$6,912.50 |
| COFFEE STIRRERSE, SQUARE ENDS 140X4X1.1MM 1,000 PCS /10BOXES/CASE ITEM NO. 77210 | 350 | CTNS | US$5.90 | US$2,065.00 |
| COFFEE STIRRERSE, ROUND ENDS 140X6X1.3MM 1,000 PCS /10BOXES/CASE ITEM NO. 77211 | 535 | CTNS | US$12.00 | US$6,420.00 |
| COFFEE STIRRERSE, ROUND ENDS 190X6X1.3MM 500 PCS /10BOXES/CASE ITEM NO. 77217 | 1690 | CTNS | US$8.50 | US$14,365.00 |
| CERTIFICATE OF ORIGIN: CHINA | | | | |
| PO#18893 | | | | |
| **Total** | **4845 CTNS** | | | **US$48,984.50** |

For and on behalf of
THT TRADING LIMITED

Authorized Signature

E.&.O.E

*(handwritten left margin:)*
1) 9903·0124
9903·0128
4421.99 5000
(13920)

2) 9903·0124
9903·0128
4421.99 6000
(36065)

# THT TRADING LIMITED

Room 3203, B6, Yifeng Plaza II, Chifeng Street, Kaifa District, Dalian, China 116600

装箱单

**PACKING LIST**

Invoice No. : JY146
Date: Feb 12, 2025
S/C NO:WESCO-2501

Sold to messrs: WESCO ENTERPRISES, INC

Means of transportation: BY SEA FROM DALIAN CHINA TO LOS ANGELES THE USA.

| Marks | Description of Goods | Quantity (PCS) | Packing (PCS/CTN) | Carton | G.W (KGS) | N.W (KGS) | Measurement (CBM) |
|---|---|---|---|---|---|---|---|
| N/M | MINT INDIV. TOOTHPICKS CELLO WRAPPED 2.0X6.5MM 1000PCS/12BOXES/CASE ITEM NO. 77090 | 4800000 | 12000 | 400 | 760 | 720 | 3.78 |
| | MINT INDIV. TOOTHPICKS PAPER WRAPPED 2.0X6.5MM 1000PCS/12BOXES/CASE ITEM NO. 77091 | 600000 | 12000 | 50 | 130 | 115 | 0.83 |
| | PLAIN INDIV. TOOTHPICKS CELLO WRAPPED 2.0X65MM 1000PCS/12BOXES/CASE ITEM NO. 77100 | 6000000 | 12000 | 500 | 950 | 900 | 4.73 |
| | PLAIN INDIV. TOOTHPICKS PAPER WRAPPED 2.0X6.5MM 1000PCS/12BOXES/CASE ITEM NO. 77101 | 2100000 | 12000 | 175 | 455 | 403 | 2.91 |
| | SANDWICH PICKS 89MM 750PCS/12BOXES/CASE ITEM NO. 77122 | 7200000 | 9000 | 800 | 2160 | 1920 | 6.96 |
| | WOOD STEAKS, WHITE BIRCH HEAT STAMPED "MED RARE" ON ONE SIDE 89MM 500 PCS /10BOXES/CASE ITEM NO. 77132 | 100000 | 5000 | 20 | 90 | 84 | 0.23 |
| | WOOD STEAKS, WHITE BIRCH HEAT STAMPED "MED" ON ONE SIDE 89MM 500 PCS /10BOXES/CASE ITEM NO. 77133 | 100000 | 5000 | 20 | 90 | 84 | 0.23 |
| | WOOD STEAKS, WHITE BIRCH HEAT STAMPED "WELL" ON ONE SIDE 89MM 500 PCS /10BOXES/CASE ITEM NO. 77135 | 100000 | 5000 | 20 | 90 | 84 | 0.23 |
| | CHOPSTICKS 203MM 100PCS/40BAGS/CASE ITEM NO. 77138 | 440000 | 4000 | 110 | 1749 | 1639 | 6.27 |
| | CHOPSTICKS 203MM 40PCS/100BAGS/CASE ITEM NO. 77138* | 700000 | 4000 | 175 | 2782.5 | 2607.5 | 9.98 |
| | COFFEE STIRRERS, SQUARE ENDS 140X4X1.1MM 1,000 PCS /10BOXES/CASE ITEM NO. 77210 | 3500000 | 10000 | 350 | 1715 | 1575 | 3.51 |
| | COFFEE STIRRERS, ROUND ENDS 140X6X1.3MM 1,000 PCS /10BOXES/CASE ITEM NO. 77211 | 5350000 | 10000 | 535 | 4013 | 3745 | 11.82 |
| | COFFEE STIRRERSE, ROUND ENDS 190X6X1.3MM 500 PCS /10BOXES/CASE ITEM NO. 77217 | 8450000 | 5000 | 1690 | 6422 | 5915 | 20.28 |
| | CERTIFICATE OF ORIGIN: CHINA PO#18893 | | | | | | |
| | **Total** | 39440000 | | 4845 | 21406 | 19791 | 71.78 |

For and on behalf of
**THT TRADING LIMITED**

Authorized Signature

E.&.O.E

Shipper/Exporter (complete name and address)
THT TRADING LIMITED
ROOM 3203, B6, YIFENG PLAZA II, CHIFENG STREET,KAIFA
DISTRICT, DALIAN, CHINA 116600

Bill of Lading No.
**TCS7ZP30334**

# BILL OF LADING

## TOPOCEAN CONSOLIDATION SERVICE (LOS ANGELES) INC.
### OTI License No. 014097NF

Consignee (complete name and address)
WESCO ENTERPRISES, INC

Received by the Carrier the Goods as specified herein in apparent good order and condition unless otherwise stated, to be transported to such place as agreed, authorized or permitted herein and subject to all terms and conditions appearing on the front and reverse of this Bill of Lading to which the Merchant agrees by accepting this Bill of Lading, any local privileges and customs notwithstanding.

The particulars given by the shipper and the weight, measure, quantity, condition, contents and value of the Goods are unknown to the Carrier.

Notify party (complete name and address)
WESCO ENTERPRISES, INC

IN WITNESS WHEREOF, the number of original bills of lading stated below have been signed. Whenever one original bill of lading has been surrendered, the others shall stand void.

One endorsed original of this bill of lading must be surrendered in exchange for the Goods or Containers or other Packages.

| Place of receipt | Port of loading |
|---|---|
| DALIAN,CN | DALIAN,CN |

Vessel/Voyage
BIG GEORGE V.25009E

| Port of discharge | Place of delivery | Final destination(for the Merchant's reference) |
|---|---|---|
| LONG BEACH, CA | LONG BEACH, CA | LONG BEACH, CA |

PARTICULARS FURNISHED BY SHIPPER

| MKS&NOS/CONTAINER NOS | NO. OF PKGS | DESCRIPTION OF PACKAGES AND GOODS | GROSS WEIGHT | MEASUREMENT |
|---|---|---|---|---|
| Container / Seal No.<br>YMLU9020378 / YMAS975518<br><br>N/M | 1X40HD | FREIGHT COLLECT<br>SHIPPERS LOAD, STOW, WEIGHT AND COUNT<br>4845 CARTON(S) CY/CY<br>=======================<br>TOTAL. 4845 CARTON(S)<br>COFFEE STIRRERS<br>INDIV.TOOTHPICKS<br>SANDWICH PIKCS<br>CHOPSTICKS<br>WOOD STEAKS<br>TOTAL: ONE CONTAINER ONLY | 21406.000KGS<br>==========<br>21406.000KGS | 71.780CBM<br>==========<br>71.780CBM |

Carrier's liability is limited
Excess Value Declaration:Refer to Clause 6 on reverse side

ON BOARD DATE: 03/08/2025

| Freight and charges:<br>OCF & DDC | Prepaid | Collect<br>COLLECT | FOR DELIVERY OF GOODS PLEASE APPLY TO:<br>TOPOCEAN CONSOLIDATION SERVICE (LOS<br>ANGELES) INC.<br>13300 CROSSROADS PKWY NORTHSUITE 300,<br>CITY OF INDUSTRY, CA 91746<br>TEL: (562)908-1688FAX: (562)908-1699 |
|---|---|---|---|
| GRAND TOTAL. | | COLLECT | |
| Number of original B/L(s)<br>THREE(3) | Shipper - reference<br>S/O No. YMJAW245296146 | PLACE AND DATE OF ISSUE  DALIAN,CN 03/08/2025 | |

AS AGENTS FOR THE CARRIER

Docusign Envelope ID: 0D22BF3B-4AE2-48D2-B6E3-65B47EDB4499

# Exhibit 4

| Date | Journal | -Split- | | | | | | | |
|------|---------|---------|--|--|--|--|--|--|--|
| 05/09/2025 | 2576 | WJ BYRNES & CO. OF LA., INC | | | | $12,020.23 | | | |
| | Bill Payment | 2000 Accounts Payable | | | | | | | |
| 05/08/2025 | | ORORA BUSINESS SERVICE CENTER | | | | | ███████ | C | |

Docusign Envelope ID: 0D22BF3B-4AE2-48D2-B6E3-65847EDB4499

# Exhibit 5

**W. J. BYRNES & COMPANY OF L. A., INC.**
**18811 Crenshaw Place**
**Torrance, CA  90504**
**310-615-2325**

# Invoice

Bill To
**WESCO ENTERPRISES INC**

| Invoice Number | Invoice Date | Payment Terms | | |
|---|---|---|---|---|
| 1160600 | 05/02/25 | | | |

| Entry Number | Customer Reference No | | Master B/L No | House B/L No |
|---|---|---|---|---|
| 862-1160600-8 | | | YMJA W226656761 | KFUN TCS8YP43705 |

| Manifest Quantity | Gross Weight | Commercial Description | |
|---|---|---|---|
| 6,550 PKGS | 17,042 Kgs | TOOTHPICKS, SKEWERS | |

| Arrival Date | Carrier | | Vessel Name |
|---|---|---|---|
| 05/01/25 | YMJA YANG MING (YANG MING JOINT SERVICE | | YM UPSURGENCE |

| Country of Export | Importer of Record |
|---|---|
| China | WESCO ENTERPRISES INC |

| Containers |
|---|
| YMMU6577770 |

| Description | Amount |
|---|---|
| 001 Entry Services | $90.00 |
| 007 Additional Classifications | $2.00 |
| 009 FDA additional lines | $63.00 |
| 006 FDA Entry Services | $15.00 |
| 003 Importer Security Filing Fee | $25.00 |
| DUTY | $17,997.78 |
| **Total** | **$18,192.78** |

Notes
Duties and Fees of $17,997.78 are due by 05/14/25



**PAPERLESS**

**DEPARTMENT OF HOMELAND SECURITY**
U.S. Customs and Border Protection

OMB APPROVAL NO. 1651-0022
EXPIRATION DATE 03/31/2025

## ENTRY SUMMARY

| 1. Filer Code/Entry Number | 2. Entry Type | 3. Summary Date | 4. Surety Number | 5. Bond Type | 6. Port Code | 7. Entry Date |
|---|---|---|---|---|---|---|
| 862-1160600-8 | 01  ABI/A | 05/14/25   HBX | 036 | 8 | 2704 | 05/02/25 |

| 8. Importing Carrier | 9. Mode of Transport | 10. Country of Origin | 11. Import Date |
|---|---|---|---|
| YM UPSURGENCE | 11 | CN | 05/01/25 |

| 12. B/L or AWB Number | 13. Manufacturer ID | 14. Exporting Country | 15. Export Date |
|---|---|---|---|
| YMJA W226656761, TCS8YP43705 | CNHEIOVE347HAR | CN | 04/09/25 |

| 16. I.T. Number | 17. I.T. Date | 18. Missing Docs | 19. Foreign Port of Lading | 20. U.S. Port of Unlading |
|---|---|---|---|---|
| | | | 57078 | 2704 |

| 21. Location of Goods/G.O. Number | 22. Consignee Number | 23. Importer Number | 24. Reference Number |
|---|---|---|---|
| Y773 Voyage: 071E | 33-075693700 | 33-075693700 | |

| 25. Ultimate Consignee Name (Last, First, M.I.) and Address | 26. Importer of Record Name (Last, First, M.I.) and Address |
|---|---|
| WESCO ENTERPRISES INC | WESCO ENTERPRISES INC |
| Destination: CA<br>City: COMMERCE    State: CA Zip: 90040 | City: COMMERCE    State: CA Zip: 90040 |

| 27. Line No. | 28. Description of Merchandise | | | 32. | 33. | 34. Duty and IR Tax |
|---|---|---|---|---|---|---|
| | 29.<br>A. HTSUS No.<br>B. AD/CVD No. | 30.<br>A. Gross Weight<br>B. Manifest Qty. | 31.<br>Net Quantity in<br>HTSUS Units | A. Entered Value<br>B. CHGS<br>C. Relationship | A. HTSUS Rate<br>B. AD/CVD Rate<br>C. IRC Rate<br>D. Visa Number | Dollars     Cents |
| | | | 6,550 PKGS | | | |
| 001 | IEEPA-RECIPROCAL 10%<br>9903.01.25<br>CN/HK EO 20% DUTY<br>9903.01.24<br>WOOD TOOTHPICKS<br>4421.91.5000 | 11,539 KG | | | 10% | $3,566.80 |
| | | | | | 20% | $7,133.60 |
| | | | 10,384.95 KG | $35,668<br>C $1,693<br>N | FREE | $0.00 |
| | 499 - Merchandise Processing Fee<br>501 - Harbor Maintenance Fee | | | | 0.3464%<br>0.1250% | $123.55<br>$44.59 |

| Other Fee Summary (for Block 39) | | 35. Total Entered Value | **CBP USE ONLY** | | | TOTALS |
|---|---|---|---|---|---|---|
| 499 - MPF | $182.48 | $ 52,678 | A. LIQ Code | B. Ascertained Duty | | 37. Duty |
| 501 - HMF | $65.85 | | | | | $17,749.45 |
| | | Total Other Fees | REASON CODE | C. Ascertained Tax | | 38. Tax |
| | | $ 248.33 | | | | |

| 36. Declaration of Importer of Record (Owner or Purchaser) or Authorized Agent | | D. Ascertained Other | | 39. Other |
|---|---|---|---|---|
| | | | | $248.33 |

I declare that I am the ☐ importer of record and that the actual owner,
purchaser, or consignee for CBP purposes is as shown above, OR ☒ owner
or purchaser or agent thereof. I further declare that the merchandise ☒ was obtained pursuant to a purchase or agreement to purchase and that the
prices set forth in the invoices are true, OR ☐ was not obtained pursuant to a purchase or agreement to purchase and the statements in the invoices as
to value or price are true to the best of my knowledge and belief. I also declare that the statements in the documents herein filed fully disclose to the best
of my knowledge and belief the true prices, values, quantities, rebates, drawbacks, fees, commissions, and royalties and are true and correct, and that all
goods or services provided to the seller of the merchandise either free or at reduced cost are fully disclosed.
I will immediately furnish to the appropriate CBP officer any information showing a different statement of facts.

| E. Ascertained Total | 40. Total |
|---|---|
| | $17,997.78 |

| 41. Declarant Name (Last, First, M.I.)       Title | Signature | Date |
|---|---|---|
| W J Byrnes & Company of L.A., INC. | | 05/02/25 |

| 42. Broker/Filer Information Name (Last, First, M.I.) and Phone Number | 43. Broker/Importer File Number |
|---|---|
| W. J. BYRNES & COMPANY OF L. A., INC.<br>18811 Crenshaw Place<br>Torrance, CA 90504  (310) 615-2325 | 1160600 |

CBP Form 7501 (5/22)                                                                 Page 1 of 2

 **PAPERLESS**

**ENTRY SUMMARY CONTINUATION SHEET**

| | 1. Filer Code/Entry Number 862-1160600-8 | | | | | |
|---|---|---|---|---|---|---|
| **27. Line No.** | **28. Description of Merchandise** | | | **32.** A. Entered Value B. CHGS C. Relationship | **33.** A. HTSUS Rate B. AD/CVD Rate C. IRC Rate D. Visa Number | **34.** Duty and IR Tax |
| | **29.** A. HTSUS No. B. AD/CVD No. | **30.** A. Gross Weight B. Manifest Qty. | **31.** Net Quantity in HTSUS Units | | | Dollars / Cents |
| 002 | IEEPA-RECIPROCAL 10% | | | | | |
| | 9903.01.25 | 4,252 KG | | | 10% | $1,314.30 |
| | CN/HK EO 20% DUTY | | | | | |
| | 9903.01.24 | | | | 20% | $2,628.60 |
| | ARTICLE OF CHINA,US NTE 20(R) | | | | | |
| | 9903.88.15 | | | | 7.5% | $985.73 |
| | OTHER WOOD SKEWERS,SMALL ARTIC | | | | | |
| | 4421.91.6000 | | 3,826.66 KG | $13,143 C $624 N | 5.1% | $670.29 |
| | | 499 - Merchandise Processing Fee | | | 0.3464% | $45.53 |
| | | 501 - Harbor Maintenance Fee | | | 0.1250% | $16.43 |
| 003 | IEEPA-RECIPROCAL 10% | | | | | |
| | 9903.01.25 | 1,251 KG | | | 10% | $386.70 |
| | CN/HK EO 20% DUTY | | | | | |
| | 9903.01.24 | | | | 20% | $773.40 |
| | ARTICLE OF CHINA,US NTE 20(R) | | | | | |
| | 9903.88.15 | | | | 7.5% | $290.03 |
| | OTH TOILT PAP,TISSUE,HKCHF,OTH | | | | | |
| | 4818.90.0080 | | 1,125.90 KG | $3,867 C $184 N | FREE | $0.00 |
| | | 499 - Merchandise Processing Fee | | | 0.3464% | $13.40 |
| | | 501 - Harbor Maintenance Fee | | | 0.1250% | $4.83 |
| | Totals for Invoice 250402 | | Invoice Value 52,678.00 USD | +/- MMV | Exchange 1.00000 | Entered Value 52,678.00 USD |

CBP Form 7501 (5/22)                                                                 Page 2 of 2

## UNITED STATES COURT OF INTERNATIONAL TRADE

PRINCESS AWESOME, LLC, ET AL.,

           Plaintiffs,

      v.

UNITED STATES CUSTOMS AND BORDER
PROTECTION; ET AL.,

           Defendants.

COURT NO. 25-00078

## <u>DECLARATION OF DAN MARSHALL</u>

I, Dan Marshall, pursuant to 28 U.S.C. § 1746, declare as follows:

1.     I am the co-owner, with my wife Mille Adelsheim and our daughter Abigail Adelsheim-Marshall, of Mischief, LLC d/b/a Mischief Toy Store, a Plaintiff in this matter.

2.     Mischief Toy Store, a toy store headquartered in Minnesota, has been open since October 1, 2015.

3.     We rely on over 100 suppliers who manufacture products throughout the world. Approximately 95% of our products sold in store are imported—85% from China and 5% from Vietnam and Indonesia.

4.     We order new inventory from our different suppliers daily. For some vendors, we place orders only once per year, but for others we order every two weeks. On average, we place orders once per quarter-year per vendor.

5.     Due to Executive Order 14228 and Executive Order 14266, which together raised the tariff on goods imported from China to 145%, and the 10% global

tariff imposed by Executive Order 14257, we anticipate a substantial increase in the cost of the goods we purchase. *See* Executive Order 14228, *Further Amendment to Duties Addressing the Synthetic Opioid Supply Chain in the People's Republic of China*, 90 Fed. Reg. 11,463 (Mar. 7, 2025); Executive Order 14257, *Regulating Imports With a Reciprocal Tariff To Rectify Trade Practices That Contribute to Large and Persistent Annual United States Goods Trade Deficits*, 90 Fed. Reg. 15,041, 15,041 (Apr. 2, 2025); Executive Order 14266, *Modifying Reciprocal Tariff Rates to Reflect Trading Partner Retaliation And Alignment*, 90 Fed. Reg. 15,625 (Apr. 15, 2025); *Joint Statement on U.S.-China Economic and Trade Meeting in Geneva* (May 12, 2025), https://perma.cc/5CRS-D53A (lasting only 90 days).

6.  Additionally, as of now, on July 9, 2025, additional reciprocal tariffs on Vietnam and Indonesia of 46% and 32% respectively will go into effect, pushing the prices of the goods we purchase even higher. Executive Order 14257, *Regulating Imports With a Reciprocal Tariff To Rectify Trade Practices That Contribute to Large and Persistent Annual United States Goods Trade Deficits*, 90 Fed. Reg. 15,041 (Apr. 2, 2025); Executive Order 14266, *Modifying Reciprocal Tariff Rates to Reflect Trading Partner Retaliation and Alignment*, 90 Fed. Reg. 15,625, 15,626 (Apr. 15, 2025)

7.  Many of our suppliers have informed us that they will be increasing their costs as a direct result of the increased tariffs. One of our suppliers informed us that they are cancelling Halloween merchandise and that the cost of the Christmas merchandise will increase by 70%. Several other suppliers have informed us that they

are ceasing all imports and withdrawing from the United States market.

8.     Some of our outstanding orders have been cancelled, while other orders include a tariff surcharge. At best, we are operating under significant uncertainty regarding what prices will be, what products will be available, and which vendors will be selling to stores like us in the United States. True and correct copies of some notifications we have received are attached to this Declaration as Exhibits 1, 2, 3, and 4.

9.     This uncertainty causes extreme difficulties for us moving forward. When the cost of inventory increases, our margins decrease. We do not want to do so, but we may be forced to pass on the higher costs to our customers in order to keep our business open. If tariffs on Chinese imports again reach 145% following the 90-day agreement, we anticipate substantially higher supplier prices. *See Joint Statement on U.S.-China Economic and Trade Meeting in Geneva* (May 12, 2025), https://perma.cc/5CRS-D53A. These higher prices will substantially reduce our revenue and net income for the foreseeable future—threatening the viability of our family business.

10.    As a result, Mischief has stretched its financing to purchase as many toys as possible at pre-tariff prices. This financing has resulted in a higher financing balance than Mischief normally maintains in the usual course of its business, and Mischief will pay more interest than it otherwise would.

11.    As 2025 continues, we will focus on building as much inventory as possible under the expectation that our suppliers will themselves have less inventory

than usual due to the higher tariffs and increased orders from other purchasers, like Mischief, seeking to maximize their inventory.

12.    If the tariffs remain in place and we survive the 2025 Christmas season, we may not be able to survive after that.

       Ex. 1: Purchase Order from Dreams USA, Inc. (May 9, 2025)

       Ex. 2: Email from Schylling Inc. to Mischief Toy Store (May 2, 2025)

       Ex. 3: Email from Marky Sparky to Mischief Toy Store (May 5, 2025)

       Ex. 4: Email from DJECO-US to Mischief Toy Store (Apr. 22, 2025)

13.    I declare under penalty of perjury that the foregoing is true and correct. Executed on May 13, 2025, within the United States.

/s/    *Dan Marshall*

DAN MARSHALL

# EXHIBIT 1

**Ketz & ASSOCIATES INC**

6468 City West Parkway
Eden Prairie, MN 55344
Ph: (952) 932-7148  Fax: (952) 932-7147
orders@ketzassociates.com
www.ketzassociates.com

**Dreams USA, Inc.**

**2 Charles Street Unit 3B**
**Providence, RI**
**02904**

**PO #**

**ES1190572**

Order Date: 05/07/2025
Bill Acct #
Order Code: R

Status: TRANSMITTED
Ship Acct #
**This is not an invoice**

| BILL TO: | Mischief Toy Store<br>818 Grand Avenue<br>St Paul, MN - 55105 | SHIP TO: | Mischief Toys<br>818 Grand Ave<br>SAINT PAUL, MN - 55105 |
|---|---|---|---|

Ph: ▮▮▮▮  Fax:
Email: ▮▮@mischieftoy.com

Ph: ▮▮▮▮  Fax: (651) 846-4906
Email: ▮▮@mischieftoy.com

Buyer: Adelsheim, Millie, Ph: ▮▮▮▮

Fed. Tax # 4762259
St. Tax #

New Account? No

**Salesperson: Eva Severson**
Ph: (320) 260-8600 | Fax:
Email: ▮▮@ketzassociates.com
Order Writer: Eva Severson

Order Date: 05/07/2025
Ship Date: 05/07/2025
Cancel Date:
Terms: CC on File
Season/Program:

Ship Via: BESTWAY
FOB: LINCOLN, RI 02865
Accept Backorders? Yes

**Special Instructions:**

| Qty | Image | Item # | Name | UPC | Price | UQ | UOM | Total |
|---|---|---|---|---|---|---|---|---|
| 3 | | VRT-42890 | Posture Pal - Mofusand - Shark (Avail:02/18/25) | 4542202428900 | 16.00 | 1 | each | $48.00 |
| 3 | | VRT-42891 | Posture Pal - Mofusand - Shrimp (Avail:02/18/25) | 4542202428917 | 16.00 | 1 | each | $48.00 |
| 3 | | VRT-42897 | Posture Pal - Chiikawa | 4542202428979 | 16.00 | 1 | each | $48.00 |
| 3 | | VRT-42898 | Posture Pal - Hachiware | 4542202428986 | 16.00 | 1 | EACH | $48.00 |
| 3 | | VRT-42899 | Posture Pal - Usagi | 4542202428993 | 16.00 | 1 | EACH | $48.00 |

| | |
|---|---|
| Sub Total: | $240.00 |
| Promotion Discount: | $0.00 |
| **Total:** | **$240.00** |

5 Skus l 15 Units

**You will receive an invoice from Dreams USA, Inc.**

_____
Buyers Signature

---

*Thank you for your order!*



# Invoice

**Dreams USA, Inc.**
**2 Charles St., Ste. 3B**
**Providence, RI  02904**

| Date | Invoice # |
|------|-----------|
| 5/9/2025 | 129881 |

Ph: 401-331-5729   Fax: 401-372-2518   Email: DreamsUSA@dreams6.com

| Bill To | Ship To |
|---------|---------|
| Mischief Toy<br>818 Grand Ave.<br>St. Paul, MN 55105 | Mischief Toy<br>818 Grand Ave.<br>St. Paul, MN 55105 |

| P.O. Number | S.O. No. | Terms | Rep | Shipping Preference |
|-------------|----------|-------|-----|---------------------|
| ES1190572 | 151971 | Net 30 | K&A | UPS |

| Quantity | Item Code | Description | Price Each | Backordered | Amount |
|----------|-----------|-------------|-----------|-------------|--------|
| 3 | VRT-42899 | Posture Pal - Chiikawa - Usagi (1 piece) | 16.00 | 0 | 48.00 |
| 3 | VRT-42898 | Posture Pal - Chiikawa - Hachiware (1 piece) | 16.00 | 0 | 48.00 |
| 3 | VRT-42897 | Posture Pal - Chiikawa - Chiikawa (1 piece) | 16.00 | 0 | 48.00 |
| 3 | VRT-42890 | Posture Pal - Mofusand - Shark (1 Piece) | 16.00 | 0 | 48.00 |
| 3 | VRT-42891 | Posture Pal - Mofusand - Shrimp (1 Piece) | 16.00 | 0 | 48.00 |
| | | Order Subtotal | 80.00 | | 240.00 |
| 1 | Tariff Surcharge | Tariff Surcharge | 20.00% | | 48.00 |
| 1 | SHIPPING | Shipping Charge | 15.456 | | 15.46 |
| 1 | Tracking Number | 1ZV476V60378135095 | 0.00 | | 0.00 |

**If you have not already done so, please send a copy of your RESALE CERTIFICATE with your next payment.**

**Total**    $303.46

| Phone # | 651-493-3307 | Fax # | 651-246-4906 | ▬▬@gmail.com; ▬▬@KETZASSOCIAT... |
|---------|--------------|-------|--------------|-----------------------------------|

**Dreams USA Warehouse  -  100 Higginson Ave. -  Lincoln, RI  02865**

**Ketz ASSOCIATES INC**

6468 City West Parkway
Eden Prairie, MN 55344
Ph: (952) 932-7148  Fax: (952) 932-7147
orders@ketzassociates.com
www.ketzassociates.com

**Dreams USA, Inc.**

2 Charles Street Unit 3B
Providence, RI
02904

**PO #**

**ES9697283**

Order Date: 04/26/2025    **Status:** TRANSMITTED
Bill Acct #    **Ship Acct #**
Order Code: R    **This is not an invoice**

| BILL TO: | Mischief Toy Store | SHIP TO: | Mischief Toys |
|---|---|---|---|
| | 818 Grand Avenue | | 818 Grand Ave |
| | St Paul, MN - 55105 | | SAINT PAUL, MN - 55105 |

| Ph: ▮▮▮ | Fax: | Ph: ▮▮▮ | Fax: (651) 846-4906 |
|---|---|---|---|
| Email: ▮▮@mischieftoy.com | | Email: ▮▮@mischieftoy.com | |

**Buyer:** Millie Adelsheim, **Ph:** ▮▮▮    **Fed. Tax #** 4762259    **New Account?** No
**St. Tax #**

**Salesperson: Eva Severson**    **Order Date:** 04/26/2025    **Ship Via:** BESTWAY
**Ph:** (320) 260-8600 | **Fax:**    **Ship Date:** 04/26/2025    **FOB:** LINCOLN, RI 02865
**Email:** ▮▮@ketzassociates.com    **Cancel Date:**    **Accept Backorders?** Yes
**Order Writer:** Eva Severson    **Terms:** CC on File
    **Season/Program:**

**Special Instructions:**

| Qty | Image | Item # | Name | UPC | Price | UQ | UOM | Total |
|---|---|---|---|---|---|---|---|---|
| 1 | | SAS-65969 | Sonny Angel - My Bestie Case (PINK) | 4542202659694 | 19.20 | 1 | each | $19.20 |
| 1 | | SAS-65970 | Sonny Angel - My Bestie Case (BLUE) | 4542202659700 | 19.20 | 1 | EACH | $19.20 |
| 1 | | SAS-65971 | Sonny Angel - My Bestie Case (YELLOW) | 4542202659717 | 19.20 | 1 | EACH | $19.20 |
| 1 | | SAS-65972 | Sonny Angel - My Bestie Case (GREEN) | 4542202659724 | 19.20 | 1 | EACH | $19.20 |
| 1 | | SAS-65973 | Sonny Angel - My Bestie Case (PURPLE) | 4542202659731 | 19.20 | 1 | EACH | $19.20 |

| | | |
|---|---|---|
| Sub Total: | | $96.00 |
| Promotion Discount: | | $0.00 |
| Total: | | **$96.00** |

5 Skus | 5 Units

**You will receive an invoice from Dreams USA, Inc.**

_____
Buyers Signature

*Thank you for your order!*



# Invoice

**Dreams USA, Inc.**
**2 Charles St., Ste. 3B**
**Providence, RI  02904**

Ph: 401-331-5729    Fax: 401-372-2518    Email: DreamsUSA@dreams6.com

| Date | Invoice # |
|------|-----------|
| 4/29/2025 | 129701 |

| **Bill To** | **Ship To** |
|---|---|
| Mischief Toy<br>818 Grand Ave.<br>St. Paul, MN 55105 | Mischief Toy<br>818 Grand Ave.<br>St. Paul, MN 55105 |

| P.O. Number | S.O. No. | Terms | Rep | Shipping Preference |
|-------------|----------|-------|-----|---------------------|
| ES9697283 | 151779 | Net 30 | K&A | UPS |

| Quantity | Item Code | Description | Price Each | Backordered | Amount |
|----------|-----------|-------------|------------|-------------|--------|
| 1 | SAS-65973 | Sonny Angel My Bestie Case PURPLE (Box of 6) | 19.20 | 0 | 19.20 |
| 1 | SAS-65972 | Sonny Angel My Bestie Case GREEN (Box of 6) | 19.20 | 0 | 19.20 |
| 1 | SAS-65971 | Sonny Angel My Bestie Case YELLOW (Box of 6) | 19.20 | 0 | 19.20 |
| 1 | SAS-65970 | Sonny Angel My Bestie Case BLUE (Box of 6) | 19.20 | 0 | 19.20 |
| 1 | SAS-65969 | Sonny Angel My Bestie Case PINK (Box of 6) | 19.20 | 0 | 19.20 |
| | Tariff Surcharge | | 19.20 | | 19.20 |
| 1 | SHIPPING | Shipping Charge | 12.02 | | 12.02 |
| 1 | Tracking Number | 1ZV476V60377805416 | 0.00 | | 0.00 |

| If you have not already done so, please send a copy of your RESALE CERTIFICATE with your next payment. | **Total** | $127.22 |
|---|---|---|

| Phone # | 651-493-3307 | Fax # | 651-246-4906 | ██████@gmail.com;██████@KETZASSOCIAT... |
|---------|--------------|-------|--------------|----------------------------------------|

**Dreams USA Warehouse  -  100 Higginson Ave.  -  Lincoln, RI  02865**

Docusign Envelope ID: E031953E-21A4-4521-8DE9-9268D7330A6E

# EXHIBIT 2



From: **Schylling Orders (orders@schylling.com)** <system@sent-via.netsuite.com>
Date: Fri, May 2, 2025 at 3:30 PM
Subject: ACTION REQUIRED – Fall 2025 Seasonal Orders & Tariff Impact update: PO# MA1571162
To: ███████ @mischieftoy.com>
CC: ███████ @smgroupsales.com>, ███████ @mischieftoy.com>, ███████ @mischieftoy.com>

Dear Valued Customer,

We are reaching out regarding your Fall 2025 seasonal order: **SO-330552  MA1571162**

Due to recent developments in U.S. trade policy, the tariff rate on goods manufactured in China has increased significantly beyond the original 20% we accounted for in our March pricing update. As of now, the tariff rate applicable to our products is 145%.

As a result, we are updating the pricing on all Fall 2025 seasonal items to reflect this tariff impact. We understand this is a substantial change, and we want to give you the opportunity to review your order. If you choose to change or cancel your order, please notify us by **Friday, May 9th.** Any orders not changed or canceled by that date will proceed at the revised pricing.

Additionally:

- **We are unable to produce the Halloween items** in the Fall 2025 line. These products will not be shipped and all orders for these items have been cancelled.
- The **new estimated ship date** for Fall 2025 seasonal items is **on or around September 1, 2025**.
- The updated pricing you are receiving reflects our effort to minimize the impact of these tariff increases.
- If tariff rates are adjusted downward at the time your order enters the U.S., we will **adjust your pricing accordingly** to reflect the actual tariff rate applied to your goods.

The new updated pricing is as follows:



We deeply value your partnership and appreciate your understanding as we navigate these unexpected cost increases. Please reply to this email, reach out to your sales representative or contact us directly at orders@schylling.com or 800-541-2929 with any questions or to change or cancel your order.

Warm regards,

Schylling

**Schylling Inc.**
**21 High Street Suite 400 | North Andover, MA 01845**
**Office: 978-948-3601 | Fax: 978-948-0860**
**e:** orders@schylling.com
**w:** www.schylling.com

Docusign Envelope ID: E031953E-21A4-4521-8DE9-9268D7330A6E

# EXHIBIT 3



From: **Rudy, Marky Sparky Toys** ████@markysparkytoys.com>
Date: Mon, May 5, 2025 at 9:00 PM
Subject: Important Update on Backordered Item #90008 – Doinkit Darts Original Dartboard
To: Millie ████ @mischieftoy.com>

View this email in your browser

Logo

# Doinkit Darts Original Dartboard on Hold – See What's In Stock Now

Summer's Still On – Our Top Toys Are Ready to Go



Dear Curator of Play,

I wanted to personally reach out and provide an important update regarding backordered item **#90008 – Doinkit Darts Original Dartboard**.

We had originally planned to restock this item by the week of **May 12th**, but due to recent tariff changes, the restock date is now **unknown**. When we developed our original tariff plan, we never anticipated the tariff rate would exceed 50%—let alone climb beyond 100%. At that time, we committed to a strategy of raising prices on just two items and absorbing as much of the increase as we could to keep business running smoothly for all of us and continue to deliver the high-quality goods you expect.

We're continuing to stand by that plan.

The good news is, we were able to secure a healthy amount of

inventory on most of our product line at manageable tariff rates, and we're excited to supply you with those items throughout the summer and beyond.

Unfortunately, **item #90008 - Doinkit Darts Original Dartboard was the one product that didn't arrive before the tariff exceeded 100%**. We simply can't import it at the current tariff rate without straying far from our original strategy.

We'll monitor the situation closely and import the Doinkit Darts Original Dartboard as soon as the tariff environment allows. When we do get them stateside, **we will honor the pre-tariff cost that we promised to do** for the orders that we have already received.

In the meantime, we hope you'll consider stocking up on our other high-performing, proven items—we're confident they'll continue to delight your customers and support your sales. We have them all in stock and ready to ship.

Thanks for your continued partnership and understanding. Please feel free to reach out with any questions—we're here to help and adjust orders as needed.


Playfully,

Rudy Valenta

**MARKY SPARKY**

| Find Your Local Sales Rep |
|:-:|

| Marky Sparky Best Sellers |
|:-:|

| Marky Sparky Retailer Folder |
|:-:|

---

# TikTok Made Them Try It

Docusign Envelope ID: E031953E-21A4-4521-8DE9-9268D733PA6E

See whats trending at Marky Sparky



# On The Blog



**What Makes LARP Arrows Legal or Illegal**

Not all foam-tipped arrows are created equal. Whether you're crafting your own or buying pre-made, understanding what makes a LARP (LIVE Action Role Playing) arrow legal is crucial for safety and gameplay. Dive into our latest blog post to learn about essential design features, safety standards, and how to ensure your arrows meet the requirements of your LARP organization. Stay informed and play with confidence! **Read latest blog post**.

---

# News & Updates

- Item # 90008 - Doinkit Darts Original Dartboard our currently out of stock. Restocking date is currenly unknown due to tarrifs. **Item # 90010 Doinkit Darts PRO Dartboard is in stock and a great alternative with PRO features**.

Docusign Envelope ID: E03195F5-21A4-4521-8DF9-9268D733BA6E

All other items are in stock and shipping same day

---



Logo

*Copyright (C) 2025 Marky Sparky Toys. All rights reserved.*

You're receiving this because you are a highly valued retail partner of Marky Sparky Toys and have previously ordered one of our lines or we hope that you will carry one of our product lines at your store in the future.

Our mailing address is:

Marky Sparky Toys
1255 Keystone Way
#104
Vista, CA 92081

Add us to your address book

Want to change how you receive these emails?
You can update your preferences or unsubscribe

# EXHIBIT 4



From: **Barb Olson** ███@diversemail.com>
Date: Wed, Apr 23, 2025 at 7:05 AM
Subject: Fw: Cancellation Notification
To: Millie Adelsheim ███@gmail.com>, Dan Marshall
███@marshallwords.com>

Hi Millie and Dan

Since the orders are all being cancelled by Djeco, please let me know if you want me to put this back in the system to reorder once we know what is happening.

I know this is a frustrating and even scary situation, but our Manufacturers (a lot of them) are doing what they can to make this work for all of us.

As always, please let me know if there is anything else I can do for you!!

## Barb Olson
**Territory Manager Toy and Gift MN/SD**

DIVERSE MARKETING

Dallas · Atlanta · Minneapolis · Las Vegas · Seattle · New York

 SHOP NOW!

c. 763.639.6353 | ███@diversemail.com

**From:** customerservice@djeco-us.com <customerservice@djeco-us.com>
**Sent:** Tuesday, April 22, 2025 9:58 PM
**To:** milli ███@gmail.com <millie ███@gmail.com>
**Cc:** Barb Olson ███@diversemail.com>
**Subject:** Cancellation Notification



| **Bill To** | **Ship To** | |
|---|---|---|
| | Mischief Toys | Mischief Toys |
| 818 Grand Ave | 818 Grand Ave | |
| Saint Paul, MN 55105 | Saint Paul, MN 55105 | |

| **Purchase Order** | **Order Date** | **Req Ship Date** | **Cancel Date** |
|---|---|---|---|
| MA5478915 | 04/15/2025 | 04/14/2025 | |

## The following items have been cancelled from your order

| Part | Part Desc | Qty | Unit Price | Ext Amt | ETA |
|---|---|---|---|---|---|
| DJ01832 | Wooden Puzzles Puzzlo Dino | 4 | 12.50 | 50.00 | 08/06/2025 |
| DJ01831 | Wooden Puzzles Puzzlo Vroom | 4 | 12.50 | 50.00 | 08/06/2025 |
| DJ06446 | EL: Kimami Farm | 4 | 11.00 | 44.00 | 08/06/2025 |
| DJ06033 | Animambo Egg Maraca | 18 | 4.00 | 72.00 | 08/06/2025 |
| DJ00086 | LPA Felt Dress-Up | 12 | 10.00 | 120.00 | 08/06/2025 |
| DJ07918 | DIY Adorable Craft Kit | 6 | 9.50 | 57.00 | 08/06/2025 |
| DJ07462 | Observation Crazy Town | 8 | 9.00 | 72.00 | 08/06/2025 |
| DJ00058 | PG Birds Baby Stickers | 12 | 4.00 | 48.00 | 08/06/2025 |
| DD04721 | Umbrellas Wild Bird Adult | 4 | 7.50 | 30.00 | 08/06/2025 |
| DJ09546 | LGA Demoiselle Zaho & Friends | 10 | 4.00 | 40.00 | 08/06/2025 |
| DJ09547 | LGA Demoiselle Angèle & Friend | 10 | 4.00 | 40.00 | 08/06/2025 |
| DJ09548 | LGA Demoiselle Nina & Friends | 10 | 4.00 | 40.00 | 08/06/2025 |
| DJ07660 | Puzz'Art Lion (350pc) | 8 | 11.00 | 88.00 | 08/06/2025 |

**Reason for Cancellation:** CANCELLED PER CORPORATE

Thank you for your business. The above items have been cancelled from order #10073985. See the reason for cancellation noted above. If your backorder fell below our new minimum threshold of $250.00, this cancellation occurred to help lower our carbon footprint by cutting the number of small shipments. Thank you for helping us work towards a better future for our children!

This cancellation completes the order in our system. Want to reorder these items? Reply to your rep to start placing a new order or go to wholesale.djeco-us.com.

Qualifying terms of FFA/Net 30 starts @ $500. Minimum reorder is $250. Reps have the next available date for most items. Thank you for your partnership in a strong toy community

Customer Service
DJECO-US
Phone: (301) 895-3790
Fax: (301) 895-5029
customerservice@djeco-us.com

## UNITED STATES COURT OF INTERNATIONAL TRADE

| | |
|---|---|
| **PRINCESS AWESOME, LLC, ET AL.,**<br><br>Plaintiffs,<br><br>v.<br><br>**UNITED STATES CUSTOMS AND BORDER PROTECTION; ET AL.,**<br><br>Defendants. | COURT NO. 25-00078 |

### DECLARATION OF ALEX WOLF

I, Alex Wolf, pursuant to 28 U.S.C. § 1746, declare as follows:

1.      I am the owner and Chief Executive Officer of Spielcraft Games, LLC, a Plaintiff in this matter.

2.      Spielcraft Games, headquartered in Omaha, Nebraska, is a tabletop game publisher.

3.      Spielcraft Games produces multiple tabletop games, including its popular game, Cretaceous Rails, for distribution nationwide.

4.      In creating our tabletop games, Spielcraft Games works with a manufacturer in Shanghai, China, that produces the board game sets and ships them to fulfillment companies in the United States.

5.      Spielcraft Games has worked with manufacturers in China since March 2020.

6.      In April 2024, Spielcraft Games entered into an agreement with its manufacturer to produce 2,491 board game sets for various games and 390 board game sets for our popular game, Cretaceous Rails. Under the terms of the agreement,

Spielcraft Games paid a 50% deposit on the total production price of $55,685.38, plus 100% of the tooling and sample costs, with the remaining 50% due before shipment. Spielcraft Games received the commercial invoice for the remaining payment on December 5, 2024, with an estimated date of departure of March 18, 2025.

7.      Spielcraft Games paid $1,315.00 for six samples on May 16, 2023, paid the initial deposit of $34,165.19 on April 8, 2024, and final deposit of $20,205.19 on December 10, 2024. All payments were made prior to promulgation of Executive Order 14195, which imposed a 10% ad valorem rate of duty on all articles produced in China and Executive Order 14228, which raised the ad valorem rate of duty on articles imported from China to 20%. *See* Executive Order 14195, *Imposing Duties to Address the Synthetic Opioid Supply Chain in the People's Republic of China*, 90 Fed. Reg. 9121 (Feb. 7, 2025); Executive Order 14228, *Further Amendment to Duties Addressing the Synthetic Opioid Supply Chain in the People's Republic of China*, 90 Fed. Reg. 11,463 (Mar. 7, 2025). True and correct copies of the invoices and proof of payment are attached to this Declaration as Exhibits 1, 2, 3, 4, and 5 respectfully.

8.      These first 2,491 assorted board game sets were imported on April 2, 2025, and subject to a 20% ad valorem rate of duty promulgated by Executive Order 14228.

9.      As a result, Spielcraft Games paid $4,335.40 in tariffs levied by Defendant United States Customs and Border Protection (Customs) pursuant to Executive Order 14228. True and correct copies of the original and corrected entry summaries, customs broker's receipt, and proof of payment are attached to this

Declaration as Exhibits 6, 7, 8, and 9 respectively, with additional payment compensating for the shortfall of the corrected entry summary reflected in Exhibit 11.

10.     After Spielcraft Games paid this tariff, the President signed Executive Order 14266, which, together with Executive Order 14228, raised the tariff on goods imported from China to 145%. *See* Executive Order 14266, *Modifying Reciprocal Tariff Rates to Reflect Trading Partner Retaliation And Alignment*, 90 Fed. Reg. 15,625 (Apr. 15, 2025).

11.     On May 9, 2025, Spielcraft Games received the entry summary for the 390 Cretaceous Rails game sets subject to a 20% ad valorem rate of duty, totaling $1,535.80. True and correct copies of the entry summary and proof of payment are attached to this Declaration as Exhibits 10 and 11, respectfully. The game sets are estimated to arrive on May 16, 2025.

12.     Due to the recent joint statement regarding a 90-day agreement between the United States and China, as of the date of this Declaration, when Spielcraft Games accepts shipment of the goods en route, the tariff amount could change. *See Joint Statement on U.S.-China Economic and Trade Meeting in Geneva* (May 12, 2025), https://perma.cc/5CRS-D53A.

13.     Spielcraft Games cannot afford the unexpected increased tariff costs. The business, like many other board game publishers, is primarily sold through crowdfunding. It uses crowdfunding as a form of preorder: customers pay before games are manufactured. Because of this business model, Spielcraft Games cannot

increase the paid customers' prices for games that are in production or have been produced and shipped and must therefore pay the entire new tariff costs.

14.     As a result, Spielcraft Games has been forced to suspend this year's planned production of a new game that has been in development for years. Spielcraft Games has also delayed production of four other games that were planned for distribution in the United States.

15.     Spielcraft Games had to stop employing its marketing firm, which has all of its employees in the United States.

16.     Because of the increased tariff costs and the uncertainty caused by the changing tariff rates, Spielcraft Games cannot accurately assess the right price for preorders. Spielcraft Games also faces the risk that many customers will not pre-order products out of concern that the increased tariffs will prevent Spielcraft Games from being able to deliver the games.

17.     Spielcraft Games cannot switch to a United States manufacturer because no domestic manufacturer has the capabilities of producing all the components for our products at competitive prices.

18.     Because approximately 65% of Spielcraft Games' sales are in the United States, its business is unsustainable under current conditions. If the tariff on Chinese goods reaches up to 145% following the 90-day agreement, Spielcraft Games will be faced with the difficult decision of whether to abandon goods already manufactured, which would cost Spielcraft Games its deposit for the full order's amount and the trust of its customers; or whether to jeopardize the future of the company by accepting

the products and paying the tariff.

19.     As a direct result of these uncertain tariff increases, Spielcraft Games must consider all options for future imports including cancelling or pausing orders, raising prices, transferring production to other countries, storing goods, utilizing expedited shipping, and prematurely maximizing orders beyond current inventory need to avoid additional increases in the future.

Ex. 1: Initial Invoice from LongPack Games & Toys (May 8, 2023)

Ex. 2: Final Invoice from LongPack Games & Toys (May 8, 2023)

Ex. 3: Wire Receipt for Samples (May 16, 2023)

Ex. 4: Wire Receipt for Initial Deposit (Apr. 8, 2024)

Ex. 5: Wire Receipt for Final Deposit (Dec. 10, 2024)

Ex. 6: Original Customs Entry Summary (Apr. 2, 2025)

Ex. 8: Revised Customs Entry Summary (Apr. 15, 2025)

Ex. 7: Wire Receipt for Tariff Payment (Apr. 15, 2025)

Ex. 9: Customs Entry Summary (May 9, 2025)

Ex. 10: Wire Receipt for Tariff Payment Including Tariff Back Pay (May 5, 2025)

20.     I declare under penalty of perjury that the foregoing is true and correct. Executed on May 13, 2025, within the United States.



/s/ ALEXANDER WOLF

ALEX WOLF

EXHIBIT 1

**LongPack**
**GAMES&TOYS**
**LongPack Limited**                                      ***PROFORMA INVOICE***

7 Temasek Boulevard #12-07 Suntec Tower One Singapore 038987              No.:   Pinv6503916

| To Customer: | C02222 | | **Dept.:** | BG |
|---|---|---|---|---|
| **Company:** | Spielcraft Games LLC | | **Date:** | 2023-5-8 |
| **Attn:** | Alexander Wolf | | **Your P.O. No.:** | |
| **Tel:** | 1-402-707-5926 | | **Account Mgr:** | Doris.Chen |
| **Email:** | | | **Quotation No.:** | Q21796 |
| | | | **Delivery Terms:** | EXW |
| **Address:** | Spielcraft Games LLC | | **Currency:** | USD |
| | 6733 S. 109th St. | | | |

| ID | Our Item NO. | Item Name | Description | Qty. | Unit Price(USD) | Amount(USD) |
|---|---|---|---|---|---|---|
| 1 | CT153981 | Cretaceous Rails-EN | Digital sample | 6 | 0 | 0.00 |
| 2 | FY102199 | Cretaceous Rails-EN | Air freight cost+6 units of Digital sample cost | 1 | 1135 | 1135.00 |
| 3 | MJ178240 | Cretaceous Rails-EN | Plastic insert tool cost | 1 | 360 | 360.00 |
| 4 | MJ178241 | Cretaceous Rails-EN | Minis Tool cost | 1 | 12000 | 12000.00 |
| 5 | MJ178242 | Cretaceous Rails-EN | Minis Sample cost | 1 | 1500 | 1500.00 |
| 6 | FY102199 | | Reprint cost | 1 | 200 | 200.00 |
| 7 | CT153981 | Cretaceous Rails-EN | Main Game | 1500 | 19.69 | 29535.00 |
| 8 | CT153981 | Cretaceous Rails-EN | Mass productions sample | 1 | 0 | 0.00 |
| 9 | CT153981 | Cretaceous Rails-EN | Over productions for free for any potential issues | 12 | 0 | 0.00 |
| 10 | CT183655 | Expansion | Expansion | 1000 | 4.93 | 4930.00 |
| 11 | CT183655 | Expansion | Mass productions sample | 1 | 0 | 0.00 |
| 12 | CT183655 | Expansion | Over productions for free for any potential issues | 10 | 0 | 0.00 |
| 13 | MJ178242 | Expansion | Pteranodon Minis Sample cost | 1 | 85 | 85.00 |
| 14 | MJ178241 | Expansion | Minis Tool cost | 1 | 1130 | 1130.00 |
| 15 | MJ178242 | Expansion | Minis Sample cost | 1 | 145 | 145.00 |
| 16 | SB189684 | Playmats | Playmats | 300 | 1.42 | 426.00 |
| 17 | SB189684 | Playmats | Mass productions sample | 1 | 0 | 0.00 |
| 18 | SB189684 | Playmats | Over productions for free for any potential issues | 3 | 0 | 0.00 |
| 17 | FY102199 | | 50 copies each of the base game rule book in German | 1 | 212.19 | 212.19 |
| 18 | FY102199 | | 50 copies each of the expansion rules in German | 1 | 117.19 | 117.19 |

| | | | | **SubTotal:** | **USD** | **51,775.38** |
|---|---|---|---|---|---|---|
| **PAYMENT TERMS** | | | | Already Deposit: | USD | 1,315.00 |
| 50% Deposit / 50% Before shipment(100% deposit for sample cost) | | | | The rest Deposit: | USD | 34,165.19 |

**NOTES**

**BANK DETAILS**
**Bank:**              DBS Bank Ltd
**Beneficiary:**       LongPack Limited

| **Bank A/C:** | 003-955503-2 |
|---|---|
| **Currency:** | USD |
| **Swift Code:** | DBSSSGSG |
| **Bank Address:** | 12 Marina Boulevard, DBS Asia Central, Marina Bay Finacial Centre Tower 3, Singapore 018982 |
| **Country:** | SINGAPORE |
| **Chip No.:** | |

**NOTICE OF CHANGE BANK INFORMATION**

1. Our account managers/or any staff from our company will NEVER ask you to remit to another bank account without asking you to check personally with our CEO: Ning Pan.

2. You can confirm with our CEO as following:

   2.1 by sending a text message to his mobile at + 8613817827972 by saying:

      Hi Ning, I am XX ( your name ) at XXX Ltd ( your company name ). I am asked to remit to another bank account. Please confirm. My email is XXXX and mobile is XXXX.

   2.2 by calling Ning Pan at + 8613817827972

   2.3 by posting to (Attn: Ning Pan), Rm 802, No. 8-9, Building 2, 1500 Lane, Lianhua South Rd., Shanghai 201108 PR China

**ATTENTION**

1. Please Kindly indicate Pinv Number when making Payments.

2. Remitter pays remitter's bank charge, We pay beneficiary bank charges.

3. We prefer direct bank transfer to our bank account as stated above in this proforma invoice. If you choose to use platforms like xoom, transferwise, Wyre, HiFx, etc., please make sure we receive only in USD currency, we do not accept other currencies like CNY, Hong Kong Dollars, Singaporean Dollars. If we receive your payments in other currencies than USD, we will exchange them to USD at our bank current exchange rate. Thus the USD we get may not be the same amount of USD you transfer. And you will be responsible for the differences. Thank you for your cooperation.

4. Game Over Production : 0-1% of over production (max. 100 games) is expected (not promised) Free of Charge to cover the potential defects of delivered production.

5. We provide free warehousing for 4 weeks after assembly is completed.

If your product remains in our warehouse after 4 weeks, we will charge $6 USD per pallet per week.

6. In order to clarify the responsibilities and obligations of LongPack and our client(s) for the development of molds; please refer to our Mold Development Agreement.  Please sign this agreement and send it back to us.   (Please note: this agreement applies to all molds developed by LongPack for our customers including past projects).

7. All products manufactured by LongPack Ltd. are warranted under our warranty policy; for more details on the terms and conditions,   please refer to our website:

https://www.longpackgames.com/wp-content/uploads/2022/04/Warranty-Policy.pdf



# EXHIBIT 2

**LongPack**
**GAMES&TOYS**
**LongPack Limited**

*PROFORMA INVOICE*

7 Temasek Boulevard #12-07 Suntec Tower One Singapore 038987 | No.: Pinv6503916

| To Customer: | C02222 | | | Dept.: | BG |
|---|---|---|---|---|---|
| Company: | Spielcraft Games LLC | | | Date: | 2023-5-8 |
| Attn: | Alexander Wolf | | | Your P.O. No.: | |
| Tel: | 1-402-707-5926 | | | Account Mgr: | Doris.Chen |
| Email: | | | | Quotation No.: | Q21796 |
| | | | | Delivery Terms: | EXW |
| Address: | Spielcraft Games LLC | | | Currency: | USD |
| | 4733 S. 109th St. | | | | |

| ID | Our Item NO. | Item Name | Description | Qty. | Unit Price(USD) | Amount(USD) |
|---|---|---|---|---|---|---|
| 1 | CT153981 | Cretaceous Rails-EN | Digital sample | 6 | 0 | 0.00 |
| 2 | FY102199 | Cretaceous Rails-EN | Air freight cost+6 units of Digital sample cost | 1 | 1135 | 1135.00 |
| 3 | MJ178240 | Cretaceous Rails-EN | | 1 | 360 | 360.00 |
| 4 | MJ178241 | Cretaceous Rails-EN | Minis Tool cost | 1 | 12000 | 12000.00 |
| 5 | MJ178242 | Cretaceous Rails-EN | Minis Sample cost | 1 | 1500 | 1500.00 |
| 6 | FY102199 | | Reprint cost | 1 | 200 | 200.00 |
| 7 | CT153981 | Cretaceous Rails-EN | Main Game | 1600 | 19.69 | 31504.00 |
| 8 | CT153981 | Cretaceous Rails-EN | Mass productions sample | 1 | 0 | 0.00 |
| 9 | CT153981 | Cretaceous Rails-EN | Over productions for free for any potential issues | 12 | 0 | 0.00 |
| 10 | CT183655 | Expansion | Expansion | 1000 | 4.96 | 4960.00 |
| 11 | CT183655 | Expansion | Mass productions sample | 1 | 0 | 0.00 |
| 12 | CT183655 | Expansion | Over productions for free for any potential issues | 10 | 0 | 0.00 |
| 13 | MJ178242 | Expansion | Pteranodon Minis Sample cost | 1 | 85 | 85.00 |
| 14 | MJ178241 | Expansion | Minis Tool cost | 1 | 1130 | 1130.00 |
| 15 | MJ178242 | Expansion | Minis Sample cost | 1 | 145 | 145.00 |
| 16 | SB189684 | Playmats | Playmats | 300 | 1.42 | 426.00 |
| 17 | SB189684 | Playmats | Mass productions sample | 1 | 0 | 0.00 |
| 18 | SB189684 | Playmats | Over productions for free for any potential issues | 3 | 0 | 0.00 |
| 19 | FY102199 | | 50 copies each of the base game rule book in German | 1 | 212.19 | 212.19 |
| 20 | FY102199 | | 50 copies each of the expansion rules in German | 1 | 117.19 | 117.19 |
| 21 | FY102199 | Expansion | Plastic insert tool cost | 1 | 180.00 | 180.00 |
| 22 | CT213779 | Variable Player Power Cards | Expansion | 850 | 0.66 | 561.00 |
| 23 | CT213779 | Variable Player Power Cards | Mass productions sample | 10 | 0.00 | 0.00 |
| 24 | CT213779 | Variable Player Power Cards | Over productions for free for any potential issues | 1 | 0.00 | 0.00 |

| 25 | CT183655 | Expansion | Extra 120 sets Expansion | 120 | 9.75 | 1170.00 |

| | | |
|---|---|---|
| **PAYMENT TERMS** | **SubTotal:** USD | **55,685.38** |
| 50% Deposit / 50% Before shipment(100% deposit for sample cost) | Already Deposit: USD | 35,480.19 |
| | Balance payment: USD | 20,205.19 |

**NOTES**

**BANK DETAILS**

| | |
|---|---|
| **Bank:** | DBS Bank Ltd |
| **Beneficiary:** | LongPack Limited |
| **Bank A/C:** | 003-955503-2 |
| **Currency:** | USD |
| **Swift Code:** | DBSSSGSG |
| **Bank Address:** | 12 Marina Boulevard, DBS Asia Central, Marina Bay Finacial Centre Tower 3, Singapore 018982 |
| **Country:** | SINGAPORE |
| **Chip No.:** | |

**NOTICE OF CHANGE BANK INFORMATION**

1. Our account managers/or any staff from our company will NEVER ask you to remit to another bank account without asking you to check personally with our CEO: Ning Pan.
2. You can confirm with our CEO as following:
   2.1 by sending a text message to his mobile at + 8613817827972 by saying:
       Hi Ning, I am XX ( your name ) at XXX Ltd ( your company name ). I am asked to remit to another bank account. Please confirm. My email is XXXX and mobile is XXXX.
   2.2 by calling Ning Pan at + 8613817827972
   2.3 by posting to (Attn: Ning Pan), Rm 802, No. 8-9, Building 2, 1500 Lane, Lianhua South Rd., Shanghai 201108 PR China

**ATTENTION**

1. Please Kindly indicate Pinv Number when making Payments.
2. Remitter pays remitter's bank charge, We pay beneficiary bank charges.
3. We prefer direct bank transfer to our bank account as stated above in this proforma invoice. If you choose to use platforms like xoom, transferwise, Wyre, HiFx, etc., please make sure we receive only in USD currency, we do not accept other currencies like CNY, Hong Kong Dollars, Singaporean Dollars. If we receive your payments in other currencies than USD, we will exchange them to USD at our bank current exchange rate. Thus the USD we get may not be the same amount of USD you transfer. And you will be responsible for the differences. Thank you for your cooperation.
4. Game Over Production : 0-1% of over production (max. 100 games) is expected (not promised) Free of Charge to cover the potential defects of delivered production.
5. We provide free warehousing for 4 weeks after assembly is completed.
If your product remains in our warehouse after 4 weeks, we will charge $6 USD per pallet per week.
6. In order to clarify the responsibilities and obligations of LongPack and our client(s) for the development of molds; please refer to our Mold Development Agreement.  Please sign this agreement and send it back to us.   (Please note: this agreement applies to all molds developed by LongPack for our customers including past projects).
7. All products manufactured by LongPack Ltd. are warranted under our warranty policy; for more details on the terms and conditions,   please refer to our website:
https://www.longpackgames.com/wp-content/uploads/2022/04/Warranty-Policy.pdf



EXHIBIT 3

## First Interstate Bank

PO Box 30918 Billings MT 59116 (855) 342-3400

---

**Foreign Exchange Wire Receipt**

---

Your wire request for $1,315.00 is debited from account 11250554. In addition, a $45.00 transfer fee is debited from account 11250554.

| **Originator Settlement Information** | | **Beneficiary Settlement Information** | |
|---|---|---|---|
| Wire Number: | | Available Date: | 05/25/2023 |
| Today's Date / Time: | 05/16/2023 12:06 PM Central Time | Transfer Amount: | 1,315.00 USD |
| Contract Number: | NA-USDWire | | |
| Exchange Rate: | $1.00 USD = 1.0000 USD | | |
| Transfer Amount: | $1,315.00 USD | Other Fees: | - 0.00 USD |
| Transfer Fee: | + $45.00 USD | Other Taxes: | - 0.00 USD |

| | | | |
|---|---|---|---|
| Total from Originator: | $1,360.00 USD | Total to Beneficiary: | 1,315.00 USD |

Beneficiary may receive less due to fees charged by the beneficiary's bank and foreign taxes.

**Originator**
SPIELCRAFT GAMES LLC
6723 S 109TH ST
OMAHA NE 68137-4736
United States

**Additional Information**
FOR PROTOTYPE GAMES

**Beneficiary FI**
DBS Bank Ltd
B DBSSSGSG
12 Marina Blvd, Marina Bay Financia
Singapore
Singapore

**Beneficiary**
LONGPACK LIMITED
D 0039555032
7 TEMASEK BOULEVARD 12-07 SUNTEC
TOWER ONE, 038987
Singapore

---

Signature:

Date: 05/16/2023

Recipient may receive less due fees charged by the recipient's bank and foreign taxes. In the event you provide an incorrect account number or recipient institution identifier, you could lose the transfer amount.

You can cancel for a full refund within 30 minutes of payment, unless the funds have been picked up or deposited. You have a right to dispute errors in your transaction. If you think there is an error, contact us within 180 days at 888-833-3458 or http://www.firstinterstatebank.com

You can also contact us for a written explanation of your rights. For questions or complaints about First Interstate Bank contact:
Consumer Financial Protection Bureau
(855)411-2372
(TTY/TDD) (855) 729-2372 http://www.consumerfinance.com

Montana Department of Administration: Division of Banking and Financial Institutions
PO Box 200546
Helena, MT 59620
406-841-2920

I received the Remittance Transfer Combined Disclosure prior to payment of a foreign wire transfer for personal, family or household purposes. I understand that I could lose the wire transfer amount if I provide First Interstate Bank with an incorrect account number or recipient institution identifier. Wire transfer fee(s) are non-refundable. A fee may be charged for an amendment. Recalled funds are subject to correspondent bank charges and may not be returned in full. In some countries a payment order may not be amended or recalled after transmission. First Interstate Bank will not be liable to you if for any reason a payment order is not amended or canceled.

In reference to UCC- Article 4A, the following provisions may apply: 1) the established cut-off time is 3:00 p.m. (Mountain); 2) no systems are in place to detect errors or duplicate items, which could occur; 3) originators of transactions for businesses are authorized to conduct business on behalf of the organization; 4) transactions settle by account number, even if the name provided for the account does not match, and customers are liable in such situations; and 5) next day notice is not provided, unless requested.

Allow a minimum of 3 banking days for the transfer. Length of time needed for transfer to reach Beneficiary is not guaranteed. Wire transfer fee is non-refundable. A fee will be charged for a stop, cancellation, inquiry, tracer and/or amendment. Recalled funds are subject to correspondent bank charges and may not be returned in full. In some countries a payment order may not be amended or recalled after transmission. We will not be liable to you if for any reason a payment order is not amended or cancelled.

# EXHIBIT 4

Docusign Envelope ID: FA22AE7C-8A77-4C39-B35F-4FB40DDBC2E6

 **MERCURY**

Spielcraft Games LLC
Checking ████

## Your receipt from Mercury

April 8, 2024                                      Status: Sent

International Wire

# $34,165.19

to Longpack Limited

### Recipient's Bank Details

SWIFT Code                                        DBSSSGSG

Account Number                                    ████████

### Memo for recipient

"Pinv6503916 Spielcraft Games LLC"

### Cost Breakdown

| | |
|---|---|
| Recipient Name | Longpack Limited |
| Amount | $34,165.19 |
| Wire Cost | $0.00 |
| **Total Paid** | **$34,165.19** |

# EXHIBIT 5

 **MERCURY**

Spielcraft Games LLC

Checking ▇▇▇▇▇

## Your receipt from Mercury

December 9, 2024                                    Status: Sent

---

International Wire

# $20,205.19

to Longpack Limited

---

### Recipient's Bank Details

SWIFT Code                                    DBSSSGSG

Account Number                                ▇▇▇▇▇▇▇

---

### Memo for recipient

"From Spielcraft Games LLC"

---

### Cost Breakdown

| | |
|---|---|
| Recipient Name | Longpack Limited |
| Amount | $20,205.19 |
| Wire Cost | $0.00 |
| **Total Paid** | **$20,205.19** |

# EXHIBIT 6



OMB APPROVAL NO. 1651-0022
EXPIRATION DATE. 03/31/2025



DEPARTMENT OF HOMELAND SECURITY
U.S. Customs and Border Protection
## ENTRY SUMMARY

| 1. Filer Code / Entry No. | 2. Entry Type | 3. Summary Date | 4. Surety Number | 5. Bond Type | 6. Port Code | 7. Entry Date |
|---|---|---|---|---|---|---|
| GV8-2501798-3 | 01 | 04/02/2025 | 036 | 8 | 3512 | 04/02/2025 |

| 8. Importing Carrier | 9. Mode of Transport | 10. Country of Origin | 11. Import Date |
|---|---|---|---|
| COSCO ITALY | 10 | CN | 04/02/2025 |

| 12. B/L or AWB No. | 13. Manufacturer ID | 14. Exporting Country | 15. Export Date |
|---|---|---|---|
| CMDUCHN2117905 | CNHENINT807SHA | CN | 03/18/2025 |

| 16. I.T. No. | 17. I.T. Date | 18. Missing Docs | 19. Foreign Port of Lading | 20. U.S.Port of Unlading |
|---|---|---|---|---|
| 050531902 | 04/02/2025 | | 57035 | 2709 |

| 21. Location of Goods / G.O. No. | 22. Consignee No. | 23. Importer No. | 24. Reference No. |
|---|---|---|---|
| H867 | 82-188917400 | 82-188917400 | |

| 25. Ultimate Consignee Name and Address | 26. Importer of Record Name and Address |
|---|---|
| SPIELCRAFT GAMES LLC<br>6723 S 109TH ST | SPIELCRAFT GAMES LLC<br>6723 S 109TH ST |

| City OMAHA | State NE | Zip 68137-4736 | City OMAHA | State NE | Zip 68137-47 |
|---|---|---|---|---|---|

| 27. Line No. | 28. Description of Merchandise | | | 32. A. Entered Value B. CHGS C. Relationship | 33. A. HTSUS Rate B. ADA/CVD Rate C. IRC Rate D. Visa No. | 34. Duty and I.R. Tax | |
|---|---|---|---|---|---|---|---|
| | 29. A. HTSUS No. B. ADA/CVD No. | 30. A. Grossweight B. Manifest Qty. | 31. Net Quantity in HTSUS Units | | | Dollars | Cents |
| | M: CMDUCHN2117905 H: CHKMSH25044882 | | 236 CTN | | | | |
| 001 | Invoice Number: 001 / PL202503100 CN/HK EO 20% DUTY 9903.01.24 | 3262 | | 20874 C960 NOT RELATED | 20% | | 4174.80 |
| | BOARD GAMES,POKER CHIPS,DI 9504.90.6000 | | 2491.00 NO | 20874 NOT RELATED | FREE | | 0.00 |
| | Merchandise Processing Fee Harbor Maintenance Fee | | | | 0.3464% 0.125% | | 72.31 26.09 |
| | Invoice Number: 001 / PL202503100 Invoice/Net Entered: Value | | US $20873.55 | | | | |

| Other Fee Summary for Block 39 | 35. Total Entered Value | CBP USE ONLY | | TOTALS | |
|---|---|---|---|---|---|
| 499 Merchandise Process Fee $72.31<br>501 Harbor Maintenance Fee $26.09 | $ 20874 | A. LIQ CODE | B. Ascertained Duty | 37. Duty | 4,174.80 |
| | Total Other Fees<br>$ 98.40 | REASON CODE | C. Ascertained Tax | 38. Tax | 0.00 |

| 36. DECLARATION OF IMPORTER OF RECORD ( OWNER OR PURCHASER) OR AUTHORIZED AGENT | | D. Ascertained Other | 39. Other | 98.40 |
|---|---|---|---|---|

I declare that I am the ☐    Importer of record and that the actual owner,
purchaser, or consignee for CBP purposes is as shown above,    OR    ☒ owner

| | E. Ascertained Total | 40. Total | 4,273.20 |
|---|---|---|---|

or purchaser or agent thereof. I further declare that the merchandise ☒    was obtained pursuant to a purchase or agreement to purchase and that the
prices set forth in the invoices are true,    OR    ☐    was not obtained pursuant to a purchase or agreement to purchase and the statements in the invoices as
to value or price are true to the best of my knowledge and belief. I also declare that the statements in the documents herein filed fully disclose to the best
of my knowledge and belief the true prices,values,quantities,rebates,drawbacks,fees commissions, and royalties and are true and correct, and that all
goods or services provided to the seller of the merchandise either free or at reduced cost are fully disclosed.
I will immediately furnish to the appropriate CBP officer any information showing a different statement of facts.

| 41. DECLARANT NAME | TITLE | SIGNATURE | DATE |
|---|---|---|---|
| Dat Tu | ATTY-IN-FACT | | 4/3/2025    12:51:31 |

| 42. Broker / filer information (Name,address, phone number) | 43. Broker / Importer File No. |
|---|---|
| DELTAMAX CUSTOMS SERVICE, INC.<br>3952 Cerritos Ave.<br>Los Alamitos,CA 90720    Tel: 310 568-0999 | 000 / 02501798 OI854301<br><br>STATEMENT TYPE: 2 |

CBP Form 7501 (5/22)

Docusign Envelope ID: FA22AE7C-8A77-4C30-B35F-4FB40DDBC2E6

# EXHIBIT 7

 **MERCURY**

Spielcraft Games LLC
Checking ███████

## Your receipt from Mercury

April 7, 2025                                    Status: Sent

Domestic Wire

# $4,273.20

to MGL (USA) Inc.

### Tracking Details

Tracking number                  20250407MMQFMP4S002731

### Recipient's Bank Details

Routing Number                   
Account Number                   ████████

### Memo for recipient

"Invoice MGL-AR102022"

### Cost Breakdown

Recipient Name                        MGL (USA) Inc.
Amount                                    $4,273.20
Wire Cost                                     $0.00
**Total Paid**                            **$4,273.20**

# EXHIBIT 8




OMB APPROVAL NO. 1651-0022
EXPIRATION DATE. 03/31/2025

CST #: HBA

**DEPARTMENT OF HOMELAND SECURITY**
U.S. Customs and Border Protection
**ENTRY SUMMARY**

| 1. Filer Code / Entry No. GV8-2501798-3 | 2. Entry Type 01 ABI/A | 3. Summary Date 04/15/2025 | 4. Surety Number 036 | 5. Bond Type 8 | 6. Port Code 2704 | 7. Entry Date 04/03/2025 |
|---|---|---|---|---|---|---|

| 8. Importing Carrier COSCO ITALY | 9. Mode of Transport 10 | 10. Country of Origin CN | 11. Import Date 04/02/2025 |
|---|---|---|---|

| 12. B/L or AWB No. CMDUCHN2117905 | 13. Manufacturer ID CNLONGAM8018SHA | 14. Exporting Country CN | 15. Export Date 03/18/2025 |
|---|---|---|---|

| 16. I.T. No. | 17. I.T. Date | 18. Missing Docs | 19. Foreign Port of Lading 57035 | 20. U.S.Port of Unlading 2709 |
|---|---|---|---|---|

| 21. Location of Goods / G.O. No. WAN2 | 22. Consignee No. 82-188917400 | 23. Importer No. 82-188917400 | 24. Reference No. |
|---|---|---|---|

| 25. Ultimate Consignee Name and Address | 26. Importer of Record Name and Address |
|---|---|
| SPIELCRAFT GAMES LLC 6723 S 109TH ST | SPIELCRAFT GAMES LLC 6723 S 109TH ST |
| City OMAHA    State NE    Zip 68137-4736 | City OMAHA    State NE    Zip 68137-47: |

| 27. Line No. | 28. Description of Merchandise | | 32. A. Entered Value B. CHGS C. Relationship | 33. A. HTSUS Rate B. ADA/CVD Rate C. IRC Rate D. Visa No. | 34. Duty and I.R. Tax | |
|---|---|---|---|---|---|---|
| | 29. A. HTSUS No. B. ADA/CVD No. | 30. A. Grossweight B. Manifest Qty. | 31. Net Quantity in HTSUS Units | | | Dollars | Cents |

| Line No. | A. HTSUS No. B. ADA/CVD No. | A. Grossweight B. Manifest Qty. | Net Quantity in HTSUS Units | A. Entered Value B. CHGS C. Relationship | A. HTSUS Rate B. ADA/CVD Rate C. IRC Rate D. Visa No. | Dollars | Cents |
|---|---|---|---|---|---|---|---|
| 001 | M: CMDUCHN2117905 H: CHKMSH25044882 | | 236 CTN | | | | |
| | Invoice Number: 001 / PL202503100 CN/HK EO 20% DUTY 9903.01.24 | 3262 | | 21677 C960 NOT RELATED | 20% | | 4335.40 |
| | BOARD GAMES,POKER CHIPS,DI 9504.90.6000 | | 2491.00 NO | 21677 NOT RELATED | FREE | | 0.00 |
| | Merchandise Processing Fee Harbor Maintenance Fee | | | | 0.3464% 0.125% | | 75.09 27.10 |
| | Invoice Number: 001 / PL202503100 Invoice Value -DISCOUNT Net Entered Value | US $297.25 | US $21974.43 US $21677.18 | | | | |

| Other Fee Summary for Block 39 | 35. Total Entered Value | CBP USE ONLY | | TOTALS | |
|---|---|---|---|---|---|
| 499 Merchandise Process Fee    $75.09 501 Harbor Maintenance Fee    $27.10 | $ 21677 | A. LIQ CODE | B. Ascertained Duty | 37. Duty | 4,335.40 |
| | Total Other Fees $ 102.19 | REASON CODE | C. Ascertained Tax | 38. Tax | 0.00 |
| | | | D. Ascertained Other | 39. Other | 102.19 |

36. DECLARATION OF IMPORTER OF RECORD ( OWNER OR PURCHASER) OR AUTHORIZED AGENT

| | E. Ascertained Total | 40. Total 4,437.59 |
|---|---|---|

I declare that I am the ☐ Importer of record and that the actual owner, purchaser, or consignee for CBP purposes is as shown above,    **OR**    ☒ owner or purchaser or agent thereof. I further declare that the merchandise ☒ was obtained pursuant to a purchase or agreement to purchase and that the prices set forth in the invoices are true,    **OR**    ☐ was not obtained pursuant to a purchase or agreement to purchase and the statements in the invoices as to value or price are true to the best of my knowledge and belief. I also declare that the statements in the documents herein filed fully disclose to the best of my knowledge and belief the true prices,values,quantities,rebates,drawbacks,fees commissions, and royalties and are true and correct, and that all goods or services provided to the seller of the merchandise either free or at reduced cost are fully disclosed. I will immediately furnish to the appropriate CBP officer any information showing a different statement of facts.

| 41. DECLARANT NAME Dat Tu | TITLE ATTY-IN-FACT | SIGNATURE | DATE 4/11/2025    11:29:35 |
|---|---|---|---|

| 42. Broker / filer information (Name,address, phone number) DELTAMAX CUSTOMS SERVICE, INC. 3952 Cerritos Ave. Los Alamitos,CA 90720    Tel: 562 240-5343 | 43. Broker / Importer File No. 000 / 02501798 Ol854301 |
|---|---|
| | STATEMENT TYPE: 2 |

CBP Form 7501 (5/22)

Docusign Envelope ID: FA22AE7C-8A77-4C39-B35F-1FB40DDBC2E6

# EXHIBIT 9



DESCARTES
+
Net Chb

Contact Us     Logout   🔔 166

Home   Account   Trade Partners   Entries   Statements   Transmissions   Resources

## Transmission

| Transmission Type | ACE Entry Summary Query |
|---|---|
| Transmitted By | mrdattu |
| Transmitted | Thu, 04/24/25 10:57 AM PDT |

Response   ☐ Hide Complex Lines                          Received: Thu, 04/24/25 10:57 AM PDT

```
GV8-2501798-3
Version Number: 001.00
Entry Accepted: 2025-04-11, 022747PM
Post Summary Correction on file: No
Liquidation Status: Entry NOT liquidated
Entry Control Status: Entry summary under CBP control
Entry Summary Status: Entry summary accepted
Entry Summary Status Date: 2025-04-03
Late Filing Status: Not late
Cargo Release Status: Released
Release Date: 2025-04-03
Payment Status: Fully paid
Payment Date: 2025-04-15
Extension/Suspension Status:
Census Header Status: No Census warnings exist
Invoice Status: Non-EIP, electronic invoice not available
Protest Status:
Quota Status: Quota not processed
Class Code: Consumption Duties - 4335.4
Class Code: Formal Merchandise Processing Fee (MPF) - 75.09
Class Code: Harbor Maintenance Fee - 27.1
```



OMB APPROVAL NO. 1651-0022
EXPIRATION DATE. 03/31/2025

CST #: HBA

DEPARTMENT OF HOMELAND SECURITY
U.S. Customs and Border Protection
**ENTRY SUMMARY**

| 1. Filer Code / Entry No. | 2. Entry Type | 3. Summary Date | 4. Surety Number | 5. Bond Type | 6. Port Code | 7. Entry Date |
|---|---|---|---|---|---|---|
| GV8-2501798-3 | 01 ABI/A | 04/15/2025 | 036 | 8 | 2704 | 04/03/2025 |

| 8. Importing Carrier | 9. Mode of Transport | 10. Country of Origin | 11. Import Date |
|---|---|---|---|
| COSCO ITALY | 10 | CN | 04/02/2025 |

| 12. B/L or AWB No. | 13. Manufacturer ID | 14. Exporting Country | 15. Export Date |
|---|---|---|---|
| CMDUCHN2117905 | CNLONGAM8018SHA | CN | 03/18/2025 |

| 16. I.T. No. | 17. I.T. Date | 18. Missing Docs | 19. Foreign Port of Lading | 20. U.S.Port of Unlading |
|---|---|---|---|---|
| | | | 57035 | 2709 |

| 21. Location of Goods / G.O. No. | 22. Consignee No. | 23. Importer No. | 24. Reference No. |
|---|---|---|---|
| WAN2 | 82-188917400 | 82-188917400 | |

| 25. Ultimate Consignee Name and Address | 26. Importer of Record Name and Address |
|---|---|
| SPIELCRAFT GAMES LLC<br>6723 S 109TH ST | SPIELCRAFT GAMES LLC<br>6723 S 109TH ST |

| City OMAHA | State NE | Zip 68137-4736 | City OMAHA | State NE | Zip 68137-47: |
|---|---|---|---|---|---|

| 27. | 28. Description of Merchandise | | 32. | 33. | 34. |
|---|---|---|---|---|---|
| | | | | A. HTSUS Rate<br>B. ADA/CVD Rate<br>C. IRC Rate<br>D. Visa No. | Duty and I.R. Tax |
| Line No. | 29.<br>A. HTSUS No.<br>B. ADA/CVD No. | 30.<br>A. Grossweight<br>B. Manifest Qty. | 31.<br>Net Quantity in<br>HTSUS Units | A. Entered Value<br>B. CHGS<br>C. Relationship | | Dollars \| Cents |

| | M: CMDUCHN2117905 | | 236 CTN | | | |
|---|---|---|---|---|---|---|
| | H: CHKMSH25044882 | | | | | |
| 001 | Invoice Number: 001 / PL202503100 | | | | | |
| | CN/HK EO 20% DUTY | | | 21677 | 20% | 4335.40 |
| | 9903.01.24 | 3262 | | C960 | | |
| | | | | NOT RELATED | | |
| | BOARD GAMES,POKER CHIPS,DI | | | 21677 | FREE | 0.00 |
| | 9504.90.6000 | | 2491.00 NO | | | |
| | | | | NOT RELATED | | |
| | Merchandise Processing Fee | | | | 0.3464% | 75.09 |
| | Harbor Maintenance Fee | | | | 0.125% | 27.10 |
| | Invoice Number: 001 / PL202503100 | | | | | |
| | Invoice Value | | US $21974.43 | | | |
| | -DISCOUNT | US $297.25 | | | | |
| | Net Entered Value | | US $21677.18 | | | |

| Other Fee Summary for Block 39 | 35. Total Entered Value | CBP USE ONLY | | TOTALS | |
|---|---|---|---|---|---|
| 499 Merchandise Process Fee $75.09<br>501 Harbor Maintenance Fee $27.10 | $ 21677 | A. LIQ CODE | B. Ascertained Duty | 37. Duty | 4,335.40 |
| | Total Other Fees | REASON CODE | C. Ascertained Tax | 38. Tax | 0.00 |
| | $ 102.19 | | D. Ascertained Other | 39. Other | 102.19 |

36. DECLARATION OF IMPORTER OF RECORD ( OWNER OR PURCHASER) OR AUTHORIZED AGENT

| | E. Ascertained Total | 40. Total | 4,437.59 |
|---|---|---|---|

I declare that I am the ☐ Importer of record and that the actual owner, purchaser, or consignee for CBP purposes is as shown above,    **OR** ☒ owner or purchaser or agent thereof. I further declare that the merchandise ☐ was obtained pursuant to a purchase or agreement to purchase and that the prices set forth in the invoices are true,    **OR** ☐ was not obtained pursuant to a purchase or agreement to purchase and the statements in the invoices as to value or price are true to the best of my knowledge and belief. I also declare that the statements in the documents herein filed fully disclose to the best of my knowledge and belief the true prices,values,quantities,rebates,drawbacks,fees commissions, and royalties as are true and correct, and that all goods or services provided to the seller of the merchandise either free or at reduced cost are fully disclosed.
I will immediately furnish to the appropriate CBP officer any information showing a different statement of facts.

| 41. DECLARANT NAME | TITLE | SIGNATURE | DATE |
|---|---|---|---|
| Dat Tu | ATTY-IN-FACT | | 4/24/2025   11:00:56 |

| 42. Broker / filer information (Name,address, phone number) | 43. Broker / Importer File No. |
|---|---|
| DELTAMAX CUSTOMS SERVICE, INC.<br>3952 Cerritos Ave.<br>Los Alamitos,CA 90720          Tel: 562 240-5343 | 000 / 02501798 OI854301 |
| | STATEMENT TYPE: 2 |

CBP Form 7501 (5/22)

EXHIBIT 10



OMB APPROVAL NO. 1651-0022
EXPIRATION DATE: 03/31/2025

DEPARTMENT OF HOMELAND SECURITY
U.S. Customs and Border Protection
**ENTRY SUMMARY**

| 1. Filer Code / Entry No. | 2. Entry Type | 3. Summary Date | 4. Surety Number | 5. Bond Type | 6. Port Code | 7. Entry Date |
|---|---|---|---|---|---|---|
| GV8-2502349-4 | 01 | 05/09/2025 | 036 | 8 | 5201 | 05/09/2025 |

| 8. Importing Carrier | 9. Mode of Transport | 10. Country of Origin | 11. Import Date |
|---|---|---|---|
| CMA CGM HYDRA | 11 | CN | 05/09/2025 |

| 12. B/L or AWB No. | 13. Manufacturer ID | 14. Exporting Country | 15. Export Date |
|---|---|---|---|
| CMDUCHN2128366 | CNLONGAM8018SHA | CN | 03/27/2025 |

| 16. I.T. No. | 17. I.T. Date | 18. Missing Docs | 19. Foreign Port of Lading | 20. U.S.Port of Unlading |
|---|---|---|---|---|
| | | | 57035 | 5201 |

| 21. Location of Goods / G.O. No. | 22. Consignee No. | 23. Importer No. | 24. Reference No. |
|---|---|---|---|
| O925 | 82-188917400 | 82-188917400 | |

| 25. Ultimate Consignee Name and Address | 26. Importer of Record Name and Address |
|---|---|
| SPIELCRAFT GAMES LLC<br>6723 S 109TH ST | SPIELCRAFT GAMES LLC<br>6723 S 109TH ST |
| City OMAHA    State NE    Zip 68137-4736 | City OMAHA    State NE    Zip 68137-47 |

| 27. | 28. Description of Merchandise | | | 32. | 33. | | 34. |
|---|---|---|---|---|---|---|---|
| Line No. | 29.<br>A. HTSUS No.<br>B. ADA/CVD No. | 30.<br>A. Gross weight<br>B. Manifest Qty. | 31.<br>Net Quantity in HTSUS Units | A. Entered Value<br>B. CHGS<br>C. Relationship | A. HTSUS Rate<br>B. ADA/CVD Rate<br>C. IRC Rate<br>D. Visa No. | Duty and I.R. Tax | |
| | | | | | | Dollars | Cents |
| 001 | M: CMDUCHN2128366<br>H: CHKMSH25044869<br><br>Invoice Number: 001 / PL202503101<br>CN/HK EO 20% DUTY<br>9903.01.24 | 78 CTN<br><br><br><br>1166 | | 7679<br>C370<br>NOT RELATED | 20% | | 1535.80 |
| | IEEPA-RECIPROCAL EXCL IN T<br>9903.01.28 | 1166 | | 7679<br>C370<br>NOT RELATED | FREE | | 0.00 |
| | BOARD GAMES,POKER CHIPS,DI<br>9504.90.6000 | 1166 | 390.00 NO | 7679<br>C370<br>NOT RELATED | FREE | | 0.00 |
| | Merchandise Processing Fee<br>Harbor Maintenance Fee | | | | 0.3464%<br>0.125% | | 26.60<br>9.60 |

| Other Fee Summary for Block 39 | 35. Total Entered Value | CBP USE ONLY | | TOTALS |
|---|---|---|---|---|
| 499 Merchandise Process Fee $32.71<br>501 Harbor Maintenance Fee $9.60 | $ 7679 | A. LIQ CODE | B. Ascertained Duty | 37. Duty<br>1,535.80 |
| | Total Other Fees<br>$ 42.31 | REASON CODE | C. Ascertained Tax | 38. Tax<br>0.00 |
| 36. DECLARATION OF IMPORTER OF RECORD ( OWNER OR PURCHASER) OR AUTHORIZED AGENT | | | D. Ascertained Other | 39. Other<br>42.31 |

I declare that I am the ☐ Importer of record and that the actual owner, purchaser, or consignee for CBP purposes is as shown above, OR ☒ owner or purchaser or agent thereof. I further declare that the merchandise ☒ was obtained pursuant to a purchase or agreement to purchase and that the prices set forth in the invoices are true, OR ☐ was not obtained pursuant to a purchase or agreement to purchase and the statements in the invoices as to value or price are true to the best of my knowledge and belief. I also declare that the statements in the documents herein filed fully disclose to the best of my knowledge and belief the true prices,values,quantities,rebates,drawbacks,fees commissions, and royalties and are true and correct, and that all goods or services provided to the seller of the merchandise either free or at reduced cost are fully disclosed.
I will immediately furnish to the appropriate CBP officer any information showing a different statement of facts.

| E. Ascertained Total | 40. Total<br>1,578.11 |
|---|---|

| 41. DECLARANT NAME<br>Kelly Law | TITLE<br>ATTY-IN-FACT | SIGNATURE | DATE<br>5/1/2025    13:28:42 |
|---|---|---|---|

| 42. Broker / filer information (Name,address, phone number) | 43. Broker / Importer File No. |
|---|---|
| DELTAMAX CUSTOMS SERVICE, INC.<br>3952 Cerritos Ave.<br>Los Alamitos,CA 90720    Tel: 562 240-5343 | 000 / 02502349 OI854319 |
| | STATEMENT TYPE: 2 |

CBP Form 7501 (5/22)

DEPARTMENT OF HOMELAND SECURITY
U.S. Customs and Border Protection

**ENTRY SUMMARY CONTINUATION SHEET**

OMB APPROVAL NO.
EXPIRATION DATE. 03/31/2025

1.Filer Code / Entry No.

**GV8-2502349-4**

| 27. Line No. | 28. Description of Merchandise | | 32. A. Entered Value B. CHGS C. Relationship | 33. A. HTSUS Rate B. ADA/CVD Rate C. IRC Rate D. Visa No. | 34. Duty and I.R. Tax | |
|---|---|---|---|---|---|---|
| | 29. A. HTSUS No. B. ADA/CVD No. | 30. A. Grossweight B. Manifest Qty. | 31. Net Quantity in HTSUS Units | | | Dollars | Cents |
| | Invoice Number: 001 / PL202503101 Invoice/Net Entered: Value | | US $7679.10 | | | | |

CBP Form 7501 (5/22)

# EXHIBIT 11



MERCURY

Spielcraft Games LLC

Checking ██████

## Your receipt from Mercury

May 5, 2025                                              Status: Sent

Domestic Wire

# $1,742.50

to MGL (USA) Inc.

### Tracking Details

Tracking number                    20250505MMQFMP4S001492

### Recipient's Bank Details

Routing Number                              

Account Number                              ██████

### Memo for recipient

"Spielcraft Games MGL-AR102209; Contractor:customs brokerage"

### Cost Breakdown

| | |
|---|---|
| Recipient Name | MGL (USA) Inc. |
| Amount | $1,742.50 |
| Wire Cost | $0.00 |
| **Total Paid** | **$1,742.50** |

## UNITED STATES COURT OF INTERNATIONAL TRADE

| | |
|---|---|
| **PRINCESS AWESOME, LLC, ET AL.,**<br><br>          Plaintiffs,<br><br>     v.<br><br>**UNITED STATES CUSTOMS AND BORDER PROTECTION; ET AL.,**<br><br>          Defendants. | COURT NO. 25-00078 |

## <u>DECLARATION OF JORDAN MCLAUGHLIN</u>

I, Jordan McLaughlin, pursuant to 28 U.S.C. § 1746, declare as follows:

1.     I am the founder and owner of Rookie Mage Games, LLC, a Plaintiff in this matter.

2.     Rookie Mage Games, headquartered in Ohio, is a tabletop game publisher founded in 2018.

3.     In creating our tabletop games, Rookie Mage Games works with a manufacturer in Shanghai, China, that produces the board game sets and ships them yearly to our headquarters in New Albany, Ohio.

4.     Rookie Mage Games cannot produce the same quality games at its current price-structure within the United States.

5.     On December 17, 2024, Rookie Mage Games' Chinese manufacturer started production on over 20,000 board game sets. The agreement required Rookie Mage Games to pay 50% of the $15,604.00 price at the start of production and the remainder due prior to shipping.

6.     Rookie Mage Games paid the initial deposit on December 23, 2024,

before promulgation of Executive Order 14195, which imposed a 10% ad valorem rate of duty on all articles produced in China and Executive Order 14228, which raised the ad valorem rate of duty on articles imported from China to 20%. *See* Executive Order 14195, *Imposing Duties to Address the Synthetic Opioid Supply Chain in the People's Republic of China*, 90 Fed. Reg. 9121 (Feb. 7, 2025); Executive Order 14228, *Further Amendment to Duties Addressing the Synthetic Opioid Supply Chain in the People's Republic of China*, 90 Fed. Reg. 11,463 (Mar. 7, 2025).

7.    These board game sets were imported on April 2, 2025, and subject to the 20% ad valorem rate of duty promulgated by Executive Order 14228.

8.    As a result, Rookie Mage Games paid $3,120.80 in tariffs levied by Defendant United States Customs and Border Protection (Customs) pursuant to Executive Order 14228. A true and correct copy of the entry summary, customs broker invoice, and proof of payment are attached to this Declaration as Exhibits 1, 2, and 3 respectively.

9.    Following this order, on April 9, 2025, the President issued Executive Order 14266 which, together with Executive Order 14228, raised the tariff on goods imported from China to 145%. *See* Executive Order 14266, *Modifying Reciprocal Tariff Rates to Reflect Trading Partner Retaliation And Alignment*, 90 Fed. Reg. 15,625 (Apr. 15, 2025); *Joint Statement on U.S.-China Economic and Trade Meeting in Geneva* (May 12, 2025), https://perma.cc/5CRS-D53A (setting 30% tariff to last only 90 days).

10.    Rookie Mage Games was anticipating substantial growth in 2025 due to

new distribution deals. With the estimated need of inventory, however, its tariff costs could reach $49,300, far above any previous tariff rates would have required. At present, under Rookie Mage Games' current product offerings, this is financially unviable.

11.    Instead, Rookie Mage Games has been forced to pause all new game development because it cannot afford to pay the tariff and marketing costs of a new game.

12.    Should a 145% tariff resume following the 90-day agreement, Rookie Mage Games would need to drastically scale back production and distribution, or reconsider its pricing and other business practices. *See Joint Statement on U.S.-China Economic and Trade Meeting in Geneva* (May 12, 2025), https://perma.cc/5CRS-D53A. Rookie Mage Games would not be able to produce as many games, especially new games, and customers would be forced to pay a higher cost for each game.

13.    These tariff increases harm Rookie Mage Games and its customers by increasing the costs of each game, interrupting the functionality of the supply chain, and jeopardizing the continued operations of the business altogether.

14.    Because many other goods in the United States may likewise increase, Rookie Mage Games fears the inability of Americans to pay increased costs of entertainment further harming Rookie Mage Games financially.

15.    As a direct result of these uncertain tariff increases, Rookie Mage Games must consider all options for future imports including cancelling or pausing orders,

raising prices, transferring production to other countries, storing goods, utilizing expedited shipping, and prematurely maximizing orders beyond current inventory need to avoid additional increases in the future.

Ex. 1: Customs Entry Summary (Apr. 15, 2025)

Ex. 2: Customs Broker Invoice (Apr. 10, 2025)

Ex. 3: Wire Confirmation (Apr. 14, 2025)

16.     I declare under penalty of perjury that the foregoing is true and correct. Executed on May 13, 2025, within the United States.

Signed by:

/s/ *Jordan McLaughlin*

7934296502F4434...

JORDAN MCLAUGHLIN

# EXHIBIT 1

DEPARTMENT OF HOMELAND SECURITY
U.S. Customs and Border Protection

OMB APPROVAL NO. 1651-0022
EXPIRATION DATE 03/31/2025

*DUTY DRAFT* **ENTRY SUMMARY**

| 1. Filer Code/Entry Number 9GK-0113025-5 | 2. Entry Type 01 ABI/A | 3. Summary Date 04/14/25 | 4. Surety Number 856 | 5. Bond Type 8 | 6. Port Code 2704 | 7. Entry Date 04/02/25 |
|---|---|---|---|---|---|---|

| 8. Importing Carrier COSCO ITALY | 9. Mode of Transport 11 | 10. Country of Origin CN | 11. Import Date 04/02/25 |
|---|---|---|---|

| 12. B/L or AWB Number CMDU CHN2109087, SHA25030001 | 13. Manufacturer ID CNHENINT1500SHA | 14. Exporting Country CN | 15. Export Date 03/18/25 |
|---|---|---|---|

| 16. I.T. Number | 17. I.T. Date | 18. Missing Docs | 19. Foreign Port of Lading 57035 | 20. U.S. Port of Unlading 2704 |
|---|---|---|---|---|

| 21. Location of Goods/G.O. Number | 22. Consignee Number 83-231130000 | 23. Importer Number 83-231130000 | 24. Reference Number |
|---|---|---|---|

| 25. Ultimate Consignee Name *(Last, First, M.I.)* and Address | 26. Importer of Record Name *(Last, First, M.I.)* and Address |
|---|---|
| ROOKIE MAGE GAMES LLC<br>Street: 6093 AVATAR DR | ROOKIE MAGE GAMES LLC<br>Street: 6093 AVATAR DR |

Destination: CA    Customer Reference # IWOI-15833
City: NEW ALBANY    State: OH Zip: 43054-4000    City: NEW ALBANY    State: OH Zip: 43054-4000

| 27. Line No. | 28. Description of Merchandise | | | 32. A. Entered Value B. CHGS C. Relationship | 33. A. HTSUS Rate B. AD/CVD Rate C. IRC Rate D. Visa Number | 34. Duty and IR Tax | |
|---|---|---|---|---|---|---|---|
| | 29. A. HTSUS No. B. AD/CVD No. | 30. A. Gross Weight B. Manifest Qty. | 31. Net Quantity in HTSUS Units | | | Dollars | Cents |
| 001 | CN/HK EO 20% DUTY | | 838 CTN | | 20% | | $3,120.80 |
| | 9903.01.24 | 5,527 KG | | | | | |
| | BOARD GAMES,POKER CHIPS,DICE | | | $15,604 | FREE | | $0.00 |
| | 9504.90.6000 | | 4,857.50 NO | C $2,500 N | | | |
| | 499 - Merchandise Processing Fee | | | | 0.3464% | | $54.05 |
| | 501 - Harbor Maintenance Fee | | | | 0.1250% | | $19.51 |
| | Totals for Invoice PL202503032 | Invoice Value 15,604.00 USD | | +/- MMV | Exchange 1.00000 | Entered Value 15,604.00 USD | |

| Other Fee Summary *(for Block 39)* | | 35. Total Entered Value | **CBP USE ONLY** | | TOTALS |
|---|---|---|---|---|---|
| 499 - MPF | $54.05 | $ 15,604 | A. LIQ Code | B. Ascertained Duty | 37. Duty |
| 501 - HMF | $19.51 | | | | $3,120.80 |
| | | Total Other Fees | REASON CODE | C. Ascertained Tax | 38. Tax |
| | | $ 73.56 | | | |

| 36. Declaration of Importer of Record (Owner or Purchaser) or Authorized Agent | D. Ascertained Other | 39. Other |
|---|---|---|
| | | $73.56 |

I declare that I am the ☐ Importer of record and that the actual owner, purchaser, or consignee for CBP purposes is as shown above, **OR** ☒ owner or purchaser or agent thereof. I further declare that the merchandise ☒ was obtained pursuant to a purchase or agreement to purchase and that the prices set forth in the invoices are true, **OR** ☐ was not obtained pursuant to a purchase or agreement to purchase and the statements in the invoices as to value or price are true to the best of my knowledge and belief. I also declare that the statements in the documents herein filed fully disclose to the best of my knowledge and belief the true prices, values, quantities, rebates, drawbacks, fees, commissions, and royalties and are true and correct, and that all goods or services provided to the seller of the merchandise either free or at reduced cost are fully disclosed.
I will immediately furnish to the appropriate CBP officer any information showing a different statement of facts.

| E. Ascertained Total | 40. Total |
|---|---|
| | $3,194.36 |

| 41. Declarant Name *(Last, First, M.I.)* | Title | Signature | Date |
|---|---|---|---|
| Stacy Han / Atty-In-Fact | | | 03/15/25 |

| 42. Broker/Filer Information Name *(Last, First, M.I.)* and Phone Number | 43. Broker/Importer File Number |
|---|---|
| S & H Customs Broker, Inc.<br>13810 Cerritos Corporate Drive, Suite B<br>Cerritos, CA 90703  310-337-1222 | 0113025 / IWOI-15833 |

CBP Form 7501 (5/22)

# EXHIBIT 2

# iWin Group Corp.

17625 FABRICA WAY, CERRITOS, CA 90703
TEL: 562-229-9898
EMAIL: email@mail.com
**Prepared by Cynthia Gardner 04-10-2025 17:10 (PDT)**

## INVOICE

*BILL TO*
**ROOKIE MAGE GAMES**
**6093 AVATAR DR**
**NEW ALBANY, OH 43054, UNITED STATES**

*SHIP TO*
**ROOKIE MAGE GAMES**

### INVOICE NO. : IWOI-15833

| INVOICE DATE | 04-10-2025 |
|---|---|
| CREDIT TERM | COD |
| DUE DATE | 04-10-2025 |
| OUR FILE NO. | IWOI-15833 |
| REF. / P.O. NO. | |

| | | | |
|---|---|---|---|
| MASTER B/L NO. : | **CMDUCHN2109087** | HOUSE B/L NO. : | **SH25030001** |
| POR / ETD : | | VESSEL NO. : | **COSCO ITALY 073E** |
| POL / ETD : | **SHANGHAI (CHINA) / 03-18-2025** | NO. OF PKGS : | **838 CARTON(S)** |
| POD / ETA : | **LONG BEACH, CA (UNITED STATES) / 04-02-2025** | KGS / LBS (G) : | **5,526.500 KGS / 12,183.847 LBS** |
| SHIPPER : | **HENGREN INTL TRADING SHANGHAI LTD** | CBM / CFT : | **21.670 CBM / 765.269 CFT** |
| CONSIGNEE : | **ROOKIE MAGE GAMES** | INCOTERMS : | |
| DEL / ETA : | | CARRIER BKG. NO. : | |
| F.DEST. / ETA : | | CNTR. COUNT : | |
| NOTIFY : | | CNTR. NO. : | **CGMU8005995** |
| COMMODITY : | | | |

| DESCRIPTION OF CHARGES UNIT | UNIT | RATE | QTY | AMOUNT |
|---|---|---|---|---|
| OCEAN FREIGHT CHARGE | - | 2,708.75 | 1.00 | 2,708.75 |
| ORIGIN CHARGES | - | 1,525.10 | 1.00 | 1,525.10 |
| DESTINATION CHARGES | - | 303.38 | 1.00 | 303.38 |
| CFS FEE | - | 479.00 | 1.00 | 479.00 |
| TRUCKING CHARGE | - | 560.00 | 1.00 | 560.00 |
| CUSTOMS CLEARANCE FEE | - | 70.00 | 1.00 | 70.00 |
| ISF CHARGE | - | 25.00 | 1.00 | 25.00 |
| DUTY | - | 3,194.36 | 1.00 | 3,194.36 |

| | | |
|---|---|---|
| **TOTAL DUE** | | 8,865.59 |
| **PAID AMOUNT** | | 0.00 |
| **PLEASE PAY THIS AMOUNT** | **USD** | 8,865.59 |

| REMARK | MEMO |
|---|---|
| ALL PAYMENT MUST BE RECEVIED IN FULL AMOUNT<br>*TO INSURE PROPER CREDIT, PLEASE SHOW THE INVOICE NUMBER ON YOUR PAYMENT*<br>*PAY TO THE ORDER OF IWIN GROUP CORP.<br>17625 FABRICA WAY, CERRITOS, CA 90703.<br>1)PLEASE CONFIRM THE INVOICE IN 7 DAYS AFTER WE SENT. IF THERE ARE ANY QUESTIONS, PLEASE REPLY TO US  IN TIME TO DISCUSS THE INVOICE.<br>2)IF WE DO NOT RECEIVE ANY REPLY IN 7 DAYS, WE WILL CONSIDER THE INVOICES ARE CONFIRMED BY DEFAULT. | |

# EXHIBIT 3

**Wednesday, April 23, 2025 at 19:42:48 Eastern Daylight Time**

**Subject:** Your Wire Transfer Confirmation
**Date:** Monday, April 14, 2025 at 2:43:11 PM Eastern Daylight Time
**From:** Wright-Patt Credit Union
**To:** ██████@rookiemage.com

Your wire transfer on 04/14/25, in the amount of $8,865.59, was successfully sent to iWin Group Corp at JPMCHASE.

Contact Wright-Patt Credit Union at (937) 912-7525 if you have any questions regarding this transaction. Refer to wire sequence number 77870 in your inquiry.

Debited from account number ending with ████
Wire Fee: $20.00

IMAD: 20250414GMQFMP01024704
OMAD:
20250414MMQFMP2H10277504141442FT01

Beneficiary Information
417 S Associated Road #166
Brea, CA 92821

Invoice: IWOI-15833

--------------------------------------------------------
Unless otherwise indicated or obvious from the nature of this transmission, the information contained in this message is privileged and confidential, intended for the use of the intended recipient named above. If the reader is not the intended recipient, you are hereby notified that any dissemination, distribution or copying of this message is prohibited. If you have received this transmission in error, please immediately notify the original sender by return e-mail and delete this message, along with any attachments from your computer. Unless otherwise indicated or obvious from the nature of this transmission, the information contained in this message is privileged and confidential, intended for the use of the intended recipient named above. If the reader is not the intended recipient, you are hereby notified that any dissemination, distribution or copying of this message is prohibited. If you have received this transmission in error, please immediately notify the original sender by return e-mail and delete

1 of 2

this message, along with any attachments from
your computer.

## UNITED STATES COURT OF INTERNATIONAL TRADE

| | |
|---|---|
| **PRINCESS AWESOME, LLC, ET AL.,**<br><br>        Plaintiffs,<br><br>   v.<br><br>**UNITED STATES CUSTOMS AND BORDER PROTECTION; ET AL.,**<br><br>        Defendants. | COURT NO. 25-00078 |

## <u>DECLARATION OF NOAH MILLER</u>

I, Noah Miller, declare under penalty of perjury that the following is true and correct to the best of my present knowledge, information, and belief:

1.     I am President of XYZ Game Labs, Inc., a Plaintiff in this matter.

2.     XYZ Game Labs, an Illinois corporation, is a tabletop game publisher founded in November 2016.

3.     XYZ Game Labs' mission is to create engaging experiences that are beautiful and accessible.

4.     In creating our tabletop games, XYZ Game Labs works with a manufacturer in Shanghai, China, that produces the board-game sets and ships them to our headquarters in Aurora, Illinois.

5.     In March 2025, XYZ Game Labs' manufacturer started production on over 10,500 units of board-game sets, at a cost of $23,960.00, and 2,000 units at a cost of $940.00. The agreements require 30% due at the start of production, with the remainder due upon completion prior to shipment.

6.     XYZ Game Labs paid an initial $9,988.00 deposit on March 21, 2025,

prior to promulgation Executive Order 14266, which together with Executive Order 14228 raised tariffs on goods imported from China to 145%. *See* Executive Order 14228, *Further Amendment to Duties Addressing the Synthetic Opioid Supply Chain in the People's Republic of China*, 90 Fed. Reg. 11,463 (Mar. 7, 2025); Executive Order 14266, *Modifying Reciprocal Tariff Rates to Reflect Trading Partner Retaliation And Alignment*, 90 Fed. Reg. 15,625 (Apr. 15, 2025). True and correct copies of the invoices and proof of payment are attached to this Declaration as Exhibits 1, 2, and 3, respectively.

7.    The estimated shipment date for these orders is May 2025.

8.    As of the date of this Declaration, due to the 90-day agreement, XYZ Game Labs anticipates a 30% tariff. *See Joint Statement on U.S.-China Economic and Trade Meeting in Geneva* (May 12, 2025), https://perma.cc/5CRS-D53A. This is far more than we have ever paid in tariffs and drastically exceeds the budget for these product lines.

9.    XYZ Game Labs is faced with the predicament of paying the increased tariffs or losing not only its deposit, but also the goods it expected to begin selling in May and the profits from those sales.

10.    As a direct result of the uncertain tariff increases, we are forced to pause all future projects indefinitely.

11.    The uncertainty caused by the increased tariffs has completely paralyzed us strategically. It is impossible to make business decisions that could be significantly impacted in the next 90 days, or even in the next week. And, because we

have lead times between six months and a year, we cannot order goods today without clear indication of what the tariff will be upon completion.

12.    Even with a certain increase in place, XYZ Game Labs cannot sustain business with tariffs upwards of 145%. *See Joint Statement on U.S.-China Economic and Trade Meeting in Geneva* (May 12, 2025), https://perma.cc/5CRS-D53A (lasting only 90 days). We are a small company with a limited budget that cannot afford to pay exceedingly high tariff costs.

>    Ex. 1: Whatz Games Invoice (January 7, 2025)
>
>    Ex. 2: HJM Board Game Invoice (Undated)
>
>    Ex. 3: Wire to Whatz Games (Mar. 21, 2025)

13.    I declare under penalty of perjury that the foregoing is true and correct. Executed on May 13, 2025, within the United States.

/s/    Noah Miller

NOAH MILLER

# EXHIBIT 1

# JIAXING WHATZ GAMES CO., LTD.

No 1010 Kanghe Road, Jiaxing City, Zhejiang Province,314032, China

## COMMERCIAL INVOICE

TO: M/S
XYZ game Labs
 Adam McCrimmon
901 Clarendon Ln
Aurora, IL 60504
USA

INVOICE NO.:  WZG-XYZ20250107

DATE:      2025/1/7

| From | SHANGHAI PORT,CHINA | To : | |
| Letter of Credit No. | BY T/T | Issued by | |

| Mark Numbers | | | Quantities and Descriptions | Unit Price | Amount |
|---|---|---|---|---|---|
| | | | **BOARD GAME** | | |
| | 2000 | PCS | Enchanted theme pack #40560 | $2.25 | $4,500.00 |
| | 2000 | PCS | Cryptid theme pack #40561 | $2.24 | $4,480.00 |
| | 2000 | PCS | Cuddles theme pack #40562 | $2.24 | $4,480.00 |
| | 2000 | PCS | Dino theme pack #40563 | $2.24 | $4,480.00 |
| | 2000 | PCS | ArchRavels Magic Socks #40564 | $2.33 | $4,660.00 |
| | 500 | PCS | Add on--Yarn Tokens | $2.72 | $1,360.00 |
| | | | **SUBTOTAL:** | | **$23,960.00** |
| | | | 30% DEPOSIT: | | $7,188.00 |
| | | | TOOLING COST | | $2,800.00 |
| | | | **TOTAL DEPOSIT AMOUNT:** | | **$9,988.00** |

**Special notes** – Please note that we will NOT change our bank account number or ask you to transfer the payment to a 3rd party. If we do, this is possibly a scam. Please set up a conference call with us immediately for further clarification and hold your payment for 3 working days after clarification. In the future if we have plans to change our bank info, we will make official announcement on our Web site, Facebook and IG.

During the call, you may also ask us some security questions that only we both know the answers, as the AI can fake our face and voice. The questions ideally can be
1.When and where we met last time
2.Your old colleague name that had left the company. ( When and who and in which dept )
3.Some old small details that happen long time ago in a particular project

## Bank Details

Beneficiary:        **JIAXING WHATZ GAMES CO., LTD.**
                **NO 1010 KANGHE ROAD,JIAXING CITY, ZHEJIANG PROVINCE, 314032, CHINA**

T/T Advising Bank: **AGRICULTURAL BANK OF CHINA**
                **No. 461 XIEXI ROAD,NANHU DISTRICT**
                **JIAXING CITY, ZHEJIANG PROVINCE, CHINA**

Swift Code:        **ABOCCNBJ**

Account No :        ███████████

JIAXING WHATZ GAMES CO., LTD.

# EXHIBIT 2



# HJM Board Game Co., Ltd.

Add: Rm 1311 Kexin Building No.188  Liaoning Road Qingdao Chi

| BOM and Quoting Sheet | | | | | | | |
|---|---|---|---|---|---|---|---|

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Project Title: | | | | Project No.: | | | |
| To: | | | | Prepared by: | Jerry Wang | | |
| Attn: | | | | HP: | 86-018661782779 | | |
| Date: | | | | Email: | Hijeihe@hyplayingcard.com | | |

| SPECIFICATION | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Paper Components** | | | | | | **Packaging** | |
| Player Mat | 360*250mm | 4C/0C | 2mm rubber Mat | No edge-stitching | 1 | | |
| **Packing** | Opp Bag Packaging | | | | | | |

| Quoting  Sheet | | | | | | | |
|---|---|---|---|---|---|---|---|
| Quantity | Exw Price USD | Carton Number | Carton Size (cm) | Number of Cartons | Gross Weight (KG) | Volume  (CBM) | Total |
| 2000 | 0.47 | 50 | 32*32*32 | 40 | | | 940 |

| HS Code: | Board Game | 9504904000 | |
|---|---|---|---|
| **Lead Time:** | Pre-sample | 20 days | |
| | Mass Productions | 45 days since the deposit received | |
| **Payment Terms:** | T/T; 30% deposit; the balance paid after mass production prior to delivery | | |

# EXHIBIT 3

Docusign Envelope ID: EB71DC3E-F153-4707-9618-02AD9F95EE14

**CHASE ◑ for BUSINESS**

Printed from Chase for Business

| Wire date | Status | Wire to | Transaction number | Transfer amount | Amount |
|---|---|---|---|---|---|
| Mar 21, 2025 | Sent | Whatz Games | ▮▮▮▮▮ | $9,988.00 | $9,988.00 USD |

**Account Details**

| | |
|---|---|
| Wire to | Whatz Games (...3336) |
| Wire from | BUS COMPLETE CHK (...7773) |
| Status | Sent |
| Status date | Mar 21, 2025 |
| Transaction number | ▮▮▮▮▮ |
| Reference number | 3296605080ES |

**Sender information**

| | |
|---|---|
| Sender | XYZ GAME LABS, INC. |
| | 6493 N NORTHWEST HWY APT 405 |
| | CHICAGO, IL 606311893 |
| | United States of America |
| Purpose of payment | Invoice Payment |
| Wire date | Mar 21, 2025 |
| Wire amount | $9,988.00 USD (U.S. Dollars) |
| Outgoing wire transfer fee | $40.00 USD (U.S. Dollar) |
| Total | $10,028.00 USD (U.S. Dollar) |
| | Your account activity will show separate charges for wire amount and wire transfer fee. |
| Scheduled on | 03/21/2025 11:01:30 AM ET |

**Recipient Information**

| | |
|---|---|
| Recipient | JIAXING WHATZ GAMES CO LTD |
| | NO 1010 KANGHE ROAD |
| | JIAXING CITY, ZHEJIANG PROVINCE |
| | China |

**Additional Information**

| | |
|---|---|
| Message to recipient | None |
| Additional routing info | None |
| Memo | AR MS Deposit |
| Submitted by | Administrator |
| Submitted by date and timestamp | 03/21/2025 11:01:30 AM ET |
| Last modified by | Not Available |
| Modified by date and timestamp | 03/21/2025 11:17:23 AM ET |

The terms of the Wire Agreement apply to these wires.

## UNITED STATES COURT OF INTERNATIONAL TRADE

| | |
|---|---|
| PRINCESS AWESOME, LLC, ET AL.,<br><br>        Plaintiffs,<br><br>  v.<br><br>UNITED STATES CUSTOMS AND BORDER PROTECTION; ET AL.,<br><br>        Defendants. | COURT NO. 25-00078 |

## <u>DECLARATION OF CHRIS MARSHALL</u>

I, Chris Marshall, pursuant to 28 U.S.C. § 1746, declare as follows:

1.      I am the managing partner of Tinkerhouse, Inc., a Plaintiff in this matter.

2.      Tinkerhouse, incorporated in Washington in 2011, is a tabletop roleplaying-game accessory producer.

3.      In creating its roleplaying game accessories, Tinkerhouse works with a manufacturer in Shanghai, China, that produces the board-game sets and ships them to the United States.

4.      In November 2024, Tinkerhouse's manufacturer started production on 9,175 game sets at a cost of $76,912.25. The agreement required 30% due on order confirmation, with the remainder due before shipment.

5.      Tinkerhouse paid the initial deposit of $25,473.68 and another $5,000 for tooling on November 27, 2024, before promulgation of Executive Order 14228 and Executive Order 14266, which together raised tariffs on goods imported from China to 145%. *See* Executive Order 14228, *Further Amendment to Duties Addressing the*

*Synthetic Opioid Supply Chain in the People's Republic of China*, 90 Fed. Reg. 11,463 (Mar. 7, 2025); Executive Order 14266, *Modifying Reciprocal Tariff Rates to Reflect Trading Partner Retaliation And Alignment*, 90 Fed. Reg. 15,625 (Apr. 15, 2025). True and correct copies of the invoice and proof of payment are attached to this Declaration as Exhibits 1 and 2, respectively.

6.    The estimated completion date is July 2025 meaning on the water is between July - August and land of order between October-November 2025.

7.    As of the date of this Declaration, due to the 90-day agreement announced on May 12, 2025, Tinkerhouse anticipates a tariff in the amount of $23,073.68. *See Joint Statement on U.S.-China Economic and Trade Meeting in Geneva* (May 12, 2025), https://perma.cc/5CRS-D53A.

8.    As a result of the increased tariffs, Tinkerhouse is faced with the predicament of paying the increased tariffs or losing not only its deposit and tooling payment ($30,473.68), but also the goods it expected to begin selling upon arrival and the profits from those sales. Some of the product we are receiving is slated for Crowdfunded fulfillment meaning the product has already been sold. For these orders, we do not have the ability to raise prices to reflect tariff increases.

9.    Tinkerhouse cannot sustain its business with substantial tariff increases in place. *See Joint Statement on U.S.-China Economic and Trade Meeting in Geneva* (May 12, 2025), https://perma.cc/5CRS-D53A (lasting only 90 days). It is a creative small business that utilizes crowdfunding as its primary source of sales. Our recent campaign was a success with global demand from players. We carefully

planned a freight strategy with multiple fulfillment hubs to minimize shipping costs and our carbon footprint. But, as mentioned, this crowdfunding did not take into account the unexpected tariff increases. Because the tariff increases have blind-sided us both financially and logistically, we may not be able to fulfill our customer base in the United States, and we may have to consider other distribution options to proceed with this production run, but we may not be able to fulfill to our US customer base. We cannot distribute through existing wholesale channels and keep our MSRP something the free market will bear.

10.    As a direct result of the tariff increases, all of Tinkerhouse's shipping plans are in flux. We are scrambling to rework our logistics; considering a Canadian-bound shipment to protect that portion of our market; and investigating bonded warehouses, Foreign Trade Zones, and temporary "in-bond" transit options for the United States. But each of these adds costs and complexity.

11.    Outside of the tariff cost, Tinkerhouse's biggest problem is the uncertainty caused by the tariffs. We cannot plan future products or print runs without knowing whether we will be priced out of our own market by the next round of policy shifts. We also do not know whether customers will be able to afford any costs that we must pass on to them merely to break even or achieve even minor profit margins to stay afloat.

12.    Additionally, Tinkerhouse cancelled their participation in the trade mission due to uncertainty of getting our product in time (estimated shipping route issues like in 2020 due to market chaos) and because of overall perception of US based

companies.

13.     Although Tinkerhouse's owners have long dreamed of sourcing and manufacturing in North America, the infrastructure simply does not exist here at the scale or cost needed for small-batch creative companies like ours.

14.     The tariffs have forced Tinkerhouse to pause and reevaluate its entire operations. We are exploring manufacturing in other countries despite the higher costs, but we are also considering temporarily shutting down operations if the tariffs are sustained.

Ex. 1: Whatz Games Co. Invoice (Nov. 27, 2024)

Ex. 2: Initial Deposit (Nov. 27, 2024)

15.     I declare under penalty of perjury that the foregoing is true and correct. Executed on May 13, 2025,  Seattle, WA, United States.

/s/

CHRIS MARSHALL

# EXHIBIT 1

# JIAXING WHATZ GAMES CO., LTD.

No 1010 Kanghe Road, Jiaxing City, Zhejiang Province,314032, China

**PERFORMANCE INVOICE**

TO: M/S

Tinker House Games

NO.:  WZG-TH20241127

DATE:  2024/11/27

| From | SHANGHAI PORT,CHINA | To : | |
|------|---------------------|------|--|
| Letter of Credit No. | BY T/T | Issued by | |

| Mark Numbers | | | Quantities and Descriptions | Unit Price | Amount |
|---|---|---|---|---|---|
| | | | **BOARD GAME** | ex-work | |
| | 2,000 | PCS | The Vault of Mini Things | $20.33 | $40,660.00 |
| | 500 | PCS | Dungeon Terrain – Add-on | $9.58 | $4,790.00 |
| | 500 | pcs | Village Terrain – Add-on | $10.76 | $5,380.00 |
| | 500 | pcs | Wilderness Terrain – Add-on | $8.20 | $4,100.00 |
| | 500 | pcs | Graveyard Terrain – Add-on | $13.03 | $6,515.00 |
| | 500 | pcs | Ruins Terrain – Add-on | $7.26 | $3,630.00 |
| | 500 | pcs | Pouch of Mini Things – Minions | $2.17 | $1,085.00 |
| | 500 | pcs | Pouch of Mini Things – Aquatic | $2.18 | $1,090.00 |
| | 500 | pcs | Pouch of Mini Things – Cavern Creatures | $2.18 | $1,090.00 |
| | 500 | pcs | Pouch of Mini Things – Undead | $1.45 | $725.00 |
| | 500 | pcs | Pouch of Mini Things – Village | $1.38 | $690.00 |
| | 500 | pcs | Standee Bases Pack | $1.86 | $930.00 |
| | 1,500 | pcs | Kickstarter Extras | $2.72 | $4,080.00 |
| | 175 | pcs | Custom Vault Carrying Case | $12.27 | $2,147.25 |

| | |
|---|---|
| SUBTOTAL: | $76,912.25 |
| tooling cost for standee bases: | $3,500.00 |
| tolling cost for clips | $2,700.00 |
| tooling cost for trays | $1,200.00 |
| **Total Amount** | **$84,312.25** |

**Special notes** – Please note that we will **NOT** change our bank account number or ask you to transfer the payment to a 3rd party. If we do, this is possibly a scam. Please set up a conference call with us immediately for further clarification and hold your payment for 3 working days after clarification. In the future if we have plans to change our bank info, we will make official announcement on our Web site, Facebook and IG.

During the call, you may also ask us some security questions that only we both know the answers, as the AI can fake our face and voice. The questions ideally can be

1.When and where we met last time
2.Your old colleague name that had left the company. ( When and who and in which dept )
3.Some old small details that happen long time ago in a particular project

| | |
|---|---|
| **Beneficiary:** | **JIAXING WHATZ GAMES CO., LTD.** |
| | **NO 1010 KANGHE ROAD,JIAXING CITY, ZHEJIANG PROVINCE, 314032, CHINA** |
| **T/T Advising Bank:** | **AGRICULTURAL BANK OF CHINA** |
| | **No. 461 XIEXI ROAD,NANHU DISTRICT** |
| | **JIAXING CITY, ZHEJIANG PROVINCE, CHINA** |
| **Swift Code:** | **ABOCCNBJ** |
| **Account No :** | |

JIAXING WHATZ GAMES CO., LTD.

# EXHIBIT 2

# JIAXING WHATZ GAMES CO., LTD.

No 1010 Kanghe Road, Jiaxing City, Zhejiang Province,314032, China

## PERFORMANCE INVOICE

TO: M/S

Tinker House Games

NO.: WZG-TH20240726

DATE: 2024/7/26

| From | SHANGHAI PORT,CHINA | To : | |
| Letter of Credit No. | BY T/T | Issued by | |

| Mark Numbers | | | Quantities and Descriptions | Unit Price | Amount |
|---|---|---|---|---|---|
| | | | **BOARD GAME** | ex-work | |
| | 1 | PCS | tooling cost for Clip and bases | $3,500.00 | $3,500.00 |
| | 1 | PCS | tooling cost for Terrain Clip - 4-Way | $1,500.00 | $1,500.00 |
| | | | | **Total Amount:** | **$5,000.00** |

Special notes – Please note that we will NOT change our bank account number or ask you to transfer the payment to a 3rd party. If we do, this is possibly a scam. Please set up a conference call with us immediately for further clarification and hold your payment for 3 working days after clarification. In the future if we have plans to change our bank info, we will make official announcement on our Web site, Facebook and IG.

During the call, you may also ask us some security questions that only we both know the answers, as the AI can fake our face and voice. The questions ideally can be

1.When and where we met last time
2.Your old colleague name that had left the company. ( When and who and in which dept )
3.Some old small details that happen long time ago in a particular project

## Bank Details

Beneficiary:   **JIAXING WHATZ GAMES CO., LTD.**

**NO 1010 KANGHE ROAD,JIAXING CITY, ZHEJIANG PROVINCE, 314032, CHINA**

T/T Advising Bank:   **AGRICULTURAL BANK OF CHINA**

**No. 461 XIEXI ROAD,NANHU DISTRICT**

**JIAXING CITY, ZHEJIANG PROVINCE, CHINA**

Swift Code:   **ABOCCNBJ**

Account No :   ████████████

JIAXING WHATZ GAMES CO., LTD.



BECU
12770 Gateway Dr,
Tukwila, WA 98168
Fax: 206-805-5612
Phone: 206-439-5700 or 1-800-233-2328

### <u>Outgoing Wire Transfer Request</u>

**NOTE: BECU CUTOFF TIME FOR OUTGOING WIRE TRANSFERS IS 1:00 P.M. PACIFIC TIME.**

**DATE:** 7/26/24                                    **AMOUNT:** 5,000.00

**CURRENCY: USD**                                   **AMOUNT FX: 5,000.00**

**REFERENCE NUMBER:** 20242080056000      **TRANSACTION VALUE DATE: 07/26/2024**

| WIRE FROM/ORIGINATING PARTY<br>ACCOUNT #: ▮▮▮▮▮▮▮<br><br>ACCOUNT NAME:  TINKERHOUSE, INC. | WIRE TO/RECEIVING BANK<br>ABA or BIC #: ▮▮▮▮▮▮<br><br>BANK NAME:  WELLS FARGO NY INTL |
|---|---|
| BENEFICIARY BANK (if applicable)<br>ABA #: ▮▮▮▮▮▮<br><br>BANK NAME:  AGRICULTURAL BANK OF CHINA, THE | WIRE TO/BENEFICIARY PARTY<br>ACCOUNT #: ▮▮▮▮▮▮▮<br><br>ACCOUNT NAME:  JIAXING WHATZ GAMES CO.,<br>LTD. |

SPECIAL INSTRUCTIONS (OBI – Originator to Beneficiary):      BOARD GAME SUPPLY PURCHASE

I hereby authorize BECU to charge my above referenced account for a wire transfer as identified above and agreed to pay the fee for this service as specified in BECU's current schedule of fees.

---

Member Signature                                    Date                          Time

---

Member Name (please print)

Member Picture ID (Drivers License, State ID Card, Boeing Badge, Military/Government ID, Passport, Current school ID): _____

Member Telephone Number: _____



# INTERNATIONAL WIRE RECEIPT

**Today's Date:** 07/26/2024
**Time:** 10:17:22 AM
**Receipt:** 65653POST

**SENDER:**

Chris L Marshall

| | |
|---|---:|
| Transfer Amount | $5,000.00 |
| Transfer Fee | +$35.00 |
| Transfer Taxes | +$0.00 |
| Total Deducted | **$5,035.00** |
| **Exchange Rate:** | **US $1.00 = 1.0000 USD** |

**RECIPIENT:**

Jiaxing Whatz Games Co., Ltd.
No 1010 Kanghe Road, Jiaxing City
Zhejiang Province, 314032

This rate calculation is rounded
to 4 digits for disclosure purposes.

**PICKUP LOCATION:**

AGRICULTURAL BANK OF CHINA, THE
69 JIANGUOMEN NEI AVENUE
BEIJING

| | |
|---|---:|
| Transfer Amount | $5,000.00 USD |
| Other Fees | $0.00 USD |
| **Total to Recipient** | **$5,000.00 USD** |

**Available on or Before:**

August 09, 2024

The recipient may receive less due to the fees
charged by the recipient's bank and foreign taxes.

You have a right to dispute errors in your transaction. If you think there is an error, contact us within 180 days at 800-233-2328 or please visit your BECU Neighborhood Financial Center. You can also contact us for a written explanation of your rights.

You can call us at 800-233-2328 or visit a BECU Neighborhood Financial Center to cancel for a full refund within 30 minutes of payment authorization unless the funds have been picked up or deposited.

For questions or complaints about BECU, contact:

Washington State Division of Financial Institutions
360-902-8701
https://dfi.wa.gov/contact-us

Consumer Financial Protection Bureau
588-411-2372
855-729-2372(TTY/TDD)
www.consumerfinance.gov

Source:In Person

Ref Number:890626

# JIAXING WHATZ GAMES CO., LTD.

No 1010 Kanghe Road, Jiaxing City, Zhejiang Province,314032, China

**COMMERCIAL INVOICE**

TO: M/S

Tinker House Games

NO.: WZG-TH20241127

DATE: 2024/11/27

| From | SHANGHAI PORT,CHINA | To : |
|---|---|---|
| Letter of Credit No. | BY T/T | Issued by |

| Mark Numbers | | Quantities and Descriptions | Unit Price | Amount |
|---|---|---|---|---|
| | | **BOARD GAME** | ex-work | |
| 2,000 | PCS | The Vault of Mini Things | $20.33 | $40,660.00 |
| 500 | PCS | Dungeon Terrain - Add-on | $9.58 | $4,790.00 |
| 500 | pcs | Village Terrain - Add-on | $10.76 | $5,380.00 |
| 500 | pcs | Wilderness Terrain - Add-on | $8.20 | $4,100.00 |
| 500 | pcs | Graveyard Terrain - Add-on | $13.03 | $6,515.00 |
| 500 | pcs | Ruins Terrain - Add-on | $7.26 | $3,630.00 |
| 500 | pcs | Pouch of Mini Things - Minions | $2.17 | $1,085.00 |
| 500 | pcs | Pouch of Mini Things - Aquatic | $2.18 | $1,090.00 |
| 500 | pcs | Pouch of Mini Things - Cavern Creatures | $2.18 | $1,090.00 |
| 500 | pcs | Pouch of Mini Things - Undead | $1.45 | $725.00 |
| 500 | pcs | Pouch of Mini Things - Village | $1.38 | $690.00 |
| 500 | pcs | Standee Bases Pack | $1.86 | $930.00 |
| 1,500 | pcs | Kickstarter Extras | $2.72 | $4,080.00 |
| 175 | pcs | Custom Vault Carrying Case | $12.27 | $2,147.25 |
| | | SUBTOTAL: | | $76,912.25 |
| | | 30% deposit: | | $23,073.68 |
| | | tooling cost for standee bases: | | $3,500.00 |
| | | tolling cost for clips | | $2,700.00 |
| | | tooling cost for trays | | $1,200.00 |
| | | deducted paid tooling cost: | | $5,000.00 |
| | | **Total Amount** | | **$25,473.68** |

Special notes – **Please note that we will NOT change our bank account number or ask you to transfer the payment to a 3rd party. If we do, this is possibly a scam. Please set up a conference call with us immediately for further clarification and hold your payment for 3 working days after clarification. In the future if we have plans to change our bank info, we will make official announcement on our Web site, Facebook and IG.**



BECU
12770 Gateway Dr,
Tukwila, WA 98168
Fax: 206-805-5612
Phone: 206-439-5700 or 1-800-233-2328

## Outgoing Wire Transfer Request

**NOTE: BECU CUTOFF TIME FOR OUTGOING WIRE TRANSFERS IS 1:00 P.M. PACIFIC TIME.**

**DATE:** 11/27/24                                          **AMOUNT:** 25,473.68

**CURRENCY: USD**                                      **AMOUNT FX: 25,473.68**

**REFERENCE NUMBER:** 2024332000084700          **TRANSACTION VALUE DATE: 11/27/2024**

| WIRE FROM/ORIGINATING PARTY<br>ACCOUNT #: ▆▆▆▆▆▆▆<br><br>ACCOUNT NAME:  TINKERHOUSE, INC. | WIRE TO/RECEIVING BANK<br>ABA or BIC #: ▆▆▆▆▆▆▆<br><br>BANK NAME: WELLS FARGO NY INTL |
|---|---|
| BENEFICIARY BANK (if applicable)<br>ABA #: ▆▆▆▆▆▆▆<br><br>BANK NAME:  AGRICULTURAL BANK OF CHINA, THE | WIRE TO/BENEFICIARY PARTY<br>ACCOUNT #: ▆▆▆▆▆▆▆<br><br>ACCOUNT NAME:  JIAXING WHATZ GAMES CO., LTD. |

**SPECIAL INSTRUCTIONS (OBI – Originator to Beneficiary):**    WZG-TH20241127

I hereby authorize BECU to charge my above referenced account for a wire transfer as identified above and agreed to pay the fee for this service as specified in BECU's current schedule of fees.

_____                    _____        _____
Member Signature                                                       Date                          Time

_____
Member Name (please print)

Member Picture ID (Drivers License, State ID Card, Boeing Badge, Military/Government ID, Passport, Current school ID): _____

Member Telephone Number: _____



# INTERNATIONAL WIRE RECEIPT

**Today's Date:** 11/27/2024
**Time:** 11:00:58 AM
**Receipt:** 74797POST

**SENDER:**

Chris L Marshall

| | |
|---|---|
| Transfer Amount | $25,473.68 |
| Transfer Fee | +$35.00 |
| Transfer Taxes | +$0.00 |
| **Total Deducted** | **$25,508.68** |
| **Exchange Rate:** | **US $1.00 = 1.0000 USD** |

**RECIPIENT:**

JIAXING WHATZ GAMES CO., LTD.

NO 1010 Kanghe Road, Jiaxing City, Zhejiang
Province, 314032, China

This rate calculation is rounded
to 4 digits for disclosure purposes.

**PICKUP LOCATION:**

AGRICULTURAL BANK OF CHINA, THE
69 JIANGUOMEN NEI AVENUE
BEIJING

| | |
|---|---|
| Transfer Amount | $25,473.68 USD |
| Other Fees | $0.00 USD |
| **Total to Recipient** | **$25,473.68 USD** |

**Available on or Before:**

December 11, 2024

The recipient may receive less due to the fees
charged by the recipient's bank and foreign taxes.

You have a right to dispute errors in your transaction. If you think there is an error, contact us within 180
days at 800-233-2328 or please visit your BECU Neighborhood Financial Center. You can also contact us
for a written explanation of your rights.

You can call us at 800-233-2328 or visit a BECU Neighborhood Financial Center to cancel for a full refund
within 30 minutes of payment authorization unless the funds have been picked up or deposited.

For questions or complaints about BECU, contact:

Washington State Division of Financial Institutions
360-902-8701
https://dfi.wa.gov/contact-us

Consumer Financial Protection Bureau
588-411-2372
855-729-2372(TTY/TDD)
www.consumerfinance.gov

Source: In Person

Ref Number: 890626

## UNITED STATES COURT OF INTERNATIONAL TRADE

| | |
|---|---|
| **PRINCESS AWESOME, LLC, ET AL.,**<br><br>   Plaintiffs,<br><br>  v.<br><br>**UNITED STATES CUSTOMS AND BORDER PROTECTION; ET AL.,**<br><br>   Defendants. | COURT NO. 25-00078 |

## <u>DECLARATION OF KIM WOZNIAK</u>

I, Kim Wozniak, pursuant to 28 U.S.C. § 1746, declare as follows:

1. I am the owner of Reclamation Studio, LLC d/b/a WitsEnd Mosaic, a Plaintiff in this matter.

2. WitsEnd Mosaic is a family owned and operated mosaic art supply store headquartered in Pulaski, Wisconsin.

3. We regularly import goods for our business from Turkey, Italy, Hong Kong, Mexico, Argentina, Taiwan, and Japan. We also buy products from Portugal and India through distributors.

4. The cadence of our imports varies by supplier and can occur anywhere from once per year to as frequent as once per month.

5. In September 2024, WitsEnd Mosaic entered into an agreement for products from Turkey totaling $40,689.27. Under the terms of our agreement, we paid a $16,000 deposit on signing, with the remainder due prior to shipping. True and correct copies of the invoice and proof of payment for this transaction are attached to

this Declaration as Exhibits 1 and 2, respectively.

6. WitsEnd Mosaic paid the initial deposit on January 27, 2025, prior to promulgation of Executive Order 14257, which imposed an ad valorem duty at 10% for all trading partners. *See* Executive Order 14257, *Regulating Imports With A Reciprocal Tariff To Rectify Trade Practices That Contribute To Large and Persistent Annual United States Goods Trade Deficits*, 90 Fed. Reg. 15,041 (Apr. 2, 2025).

7. The estimated arrival date for the shipment is May 2025.

8. On March 7, 2025, WitsEnd Mosaic placed an order for products from Italy. Under the terms of our agreement, WitsEnd Mosaic paid $20,000 deposit on April 21, 2025, with the remainder due upon arrival. True and correct copies of the invoice and proof of payment for this transaction are attached to this Declaration as Exhibits 3 and 4, respectively.

9. WitsEnd Mosaic anticipates a 10% tariff on our partial order incoming from Italy, which is expected to arrive in May 2025. *See* Executive Order 14266, *Modifying Reciprocal Tariff Rates to Reflect Trading Partner Retaliation And Alignment*, 90 Fed. Reg. 15,625 (Apr. 15, 2025).

10. On February 24, 2025, WitsEnd Mosaic placed an order for goods in Argentina. The order is still in process, and we have not received an estimated shipping date or total cost.

11. On April 10, 2025, WitsEnd Mosaic also placed an order for goods in Japan totaling $35,909. The goods are expected to ship on May 19, 2025. We will be required to pay in full prior to shipping. A true and correct copy of the invoice is

attached to this Declaration as Exhibit 5.

12.    Because WitsEnd Mosaic regularly imports mosaic art supplies to the United States, we anticipate paying at least a 10% tariff on all future imports, the additional discounted reciprocal tariffs where applicable once the 90-day suspension ends, and increased tariffs from our goods coming from Hong Kong. *See* Executive Order 14257, *Regulating Imports With A Reciprocal Tariff To Rectify Trade Practices That Contribute To Large and Persistent Annual United States Goods Trade Deficits*, 90 Fed. Reg. 15,041 (Apr. 2, 2025); Executive Order 14266, *Modifying Reciprocal Tariff Rates to Reflect Trading Partner Retaliation And Alignment*, 90 Fed. Reg. 15,625 (Apr. 15, 2025); *Joint Statement on U.S.-China Economic and Trade Meeting in Geneva* (May 12, 2025), https://perma.cc/5CRS-D53A (lasting only 90 days).

13.    Moasaic materials are not made in the United States. By their nature, the traditional materials and tools come from Italy and Mexico. Over the course of time, other tiles were made in other countries, but American factories do not supply such a small market. As a result, we do not have the choice to buy American.

14.    The uncertainty caused by the tariffs is negatively impacting our business due to the unpredictability of having to place orders without knowing what the tariffs will be when they arrive. Even assuming the certainty of the existing tariffs, my customers cannot rely on my ability to pay that cost, or the increased costs, we must pass on to our customers to stay in business. This uncertainty has also caused us to order as much product from Mexico as we can afford.

15.    The tariffs impact not only my business and livelihood, but also that of

my children, grandchildren, and other employees. WitsEnd Mosaic has been in business with loyal customers for twenty years. Our business services artists and hobbyists, bringing them material they could not otherwise access. The tariff increases directly jeopardize the future of our business and if they are sustained, we may have to consider closing our business.

16.     As a direct result of these uncertain tariff increases, WitsEnd Mosaic must consider all options for future imports including cancelling or pausing orders, raising prices, transferring orders to other countries, storing goods, utilizing expedited shipping, and prematurely maximizing orders beyond current inventory need to avoid additional increases in the future.

Ex. 1: Turkey Order Invoice (Undated)

Ex. 2: Turkey Order Deposit (Jan. 27, 2025)

Ex. 3: Italy Order Invoice #1 (Apr. 30, 2025)

Ex. 4: Italy Order Deposit (Apr. 21, 2025)

Ex. 5: Japan Order Invoice (Apr. 24, 2025)

16.     I declare under penalty of perjury that the foregoing is true and correct. Executed on May 13, 2025, within the United States.

/s/ *Kim Wozniak*

KIM WOZNIAK

EXHIBIT 1

**betebe** ®

**MOSAIC AND CERAMICS INDUSTRIES INC.**

DAVUTPASA CAD. CEBE ALIBEY SOK NO:20
34010  TOPKAPI,  ISTANBUL – TURKEY

**Bill To**

**Order:  BE001**

WitsEnd Mosaic          Phone: ▮▮▮▮▮
143 N. Saint Augustine St     Email: ▮▮▮ @witsendmosaic.com
Pulaski, WI  54162

| Line | Code | Order kg | Price per KG | Total |
|------|------|----------|--------------|-------|
| **8 mm Square - Gloss** | | | | |
| 1 | 11 | 100 | $2.60 | $260.00 |
| 2 | 31 | 100 | $2.93 | $293.00 |
| 3 | 32 | 100 | $2.43 | $243.00 |
| 4 | 35 | 100 | $2.43 | $243.00 |
| 5 | 45 | 100 | $2.43 | $243.00 |
| 6 | 48 | 100 | $2.43 | $243.00 |
| 7 | 53 | 100 | $2.43 | $243.00 |
| 8 | 55 | 100 | $2.93 | $293.00 |
| 9 | 59 | 100 | $2.43 | $243.00 |
| 10 | 61 | 100 | $2.87 | $287.00 |
| 11 | 66 | 100 | $2.43 | $243.00 |
| 12 | 69 | 100 | $2.43 | $243.00 |
| 13 | 87 | 100 | $3.47 | $347.00 |
| 14 | 90 | 100 | $2.43 | $243.00 |
| 15 | 98 | 100 | $2.43 | $243.00 |
| 16 | 99 | 100 | $2.93 | $293.00 |
| 17 | 103 | 100 | $2.93 | $293.00 |
| 18 | 106 | 100 | $4.00 | $400.00 |
| **8 mm Square - Iridized** | | | | |
| 1 | 11 | 100 | $4.93 | $493.00 |
| 2 | 40 | 100 | $4.76 | $476.00 |
| 3 | 53 | 100 | $4.76 | $476.00 |
| 4 | 62 | 100 | $4.76 | $476.00 |
| 5 | 69 | 100 | $4.76 | $476.00 |
| 6 | 71 | 100 | $5.80 | $580.00 |
| 7 | 85 | 100 | $6.33 | $633.00 |
| 8 | 95 | 100 | $4.76 | $476.00 |
| 9 | 105 | 100 | $5.26 | $526.00 |
| | | | | |
| **15 mm  Square Gloss** | | | | |
| 1 | 11 | 100 | $2.45 | $245.00 |
| 2 | 16 | 100 | $2.32 | $232.00 |
| 3 | 26 | 100 | $2.32 | $232.00 |
| 4 | 35 | 100 | $2.32 | $232.00 |
| 5 | 40 | 100 | $2.32 | $232.00 |
| 6 | 49 | 100 | $2.70 | $270.00 |
| 7 | 53 | 100 | $2.70 | $270.00 |
| 8 | 55 | 100 | $2.70 | $270.20 |
| 9 | 62 | 100 | $2.32 | $232.00 |
| 10 | 66 | 100 | $2.32 | $232.00 |
| 11 | 67 | 100 | $2.32 | $232.00 |
| 12 | 69 | 100 | $2.32 | $232.00 |
| 13 | 71 | 100 | $3.11 | $311.00 |
| 14 | 95 | 100 | $2.32 | $232.00 |
| 15 | 99 | 100 | $2.70 | $270.00 |
| 16 | 105 | 100 | $2.70 | $270.00 |
| 17 | 109 | 100 | $13.18 | $1,318.00 |
| **15 mm  Square  Iridized** | | | | |
| 1 | 11 | 100 | $4.78 | $478.00 |
| 2 | 16 | 100 | $4.65 | $465.00 |
| 3 | 28 | 100 | $4.65 | $465.00 |

| Line | Code | Order kg | Price per KG | Total |
|------|------|----------|--------------|-------|
| 4 | 40 | 100 | $4.65 | $465.00 |
| 5 | 49 | 100 | $5.03 | $503.00 |
| 6 | 53 | 100 | $4.65 | $465.00 |
| 7 | 62 | 100 | $4.65 | $465.00 |
| 8 | 71 | 100 | $5.44 | $544.00 |
| 9 | 105 | 100 | $5.03 | $503.00 |
| 10 | 109 | 100 | $15.51 | $1,551.00 |
| **18 mm Penny Rounds** | | | | |
| 1 | 11 | 100 | $2.45 | $245.00 |
| 2 | 13 | 100 | $2.32 | $232.00 |
| 3 | 26 | 100 | $2.32 | $232.00 |
| 4 | 28 | 100 | $2.32 | $232.00 |
| 5 | 40 | 100 | $2.32 | $232.00 |
| 6 | 45 | 100 | $2.32 | $232.00 |
| 7 | 67 | 100 | $2.32 | $232.00 |
| 8 | 69 | 100 | $2.32 | $232.00 |
| 9 | 105 | 100 | $2.70 | $270.00 |
| 10 | 109 | 100 | $13.18 | $1,318.00 |
| **18 mm Penny Rounds  Iridized** | | | | |
| 1 | 11 | 100 | $4.78 | $478.00 |
| 2 | 16 | 100 | $4.65 | $465.00 |
| 3 | 28 | 100 | $4.65 | $465.00 |
| 4 | 40 | 100 | $4.65 | $465.00 |
| 5 | 49 | 100 | $5.03 | $503.00 |
| 6 | 53 | 100 | $4.65 | $465.00 |
| 7 | 62 | 100 | $4.65 | $465.00 |
| 8 | 71 | 100 | $5.44 | $544.00 |
| 9 | 105 | 100 | $5.03 | $503.00 |
| 10 | 109 | 100 | $15.51 | $1,551.00 |
| **25 MM Square - Gloss** | | | | |
| 1 | 11 | 100 | $2.45 | $245.09 |
| 2 | 13 | 100 | $2.32 | $231.95 |
| 3 | 26 | 100 | $2.32 | $231.95 |
| 4 | 28 | 100 | $2.32 | $231.95 |
| 5 | 35 | 100 | $2.32 | $231.95 |
| 6 | 40 | 100 | $2.32 | $231.95 |
| 7 | 49 | 100 | $2.70 | $270.32 |
| 8 | 53 | 100 | $2.32 | $231.95 |
| 9 | 55 | 100 | $2.70 | $270.32 |
| 10 | 61 | 100 | $2.66 | $265.90 |
| 11 | 62 | 100 | $2.32 | $231.95 |
| 12 | 67 | 100 | $2.32 | $231.95 |
| 13 | 69 | 100 | $2.32 | $231.95 |
| 14 | 71 | 100 | $3.11 | $311.33 |
| 15 | 85 | 100 | $3.52 | $352.34 |
| 16 | 95 | 100 | $2.32 | $231.95 |
| 17 | 105 | 100 | $2.70 | $270.32 |
| **25 MM - Iridized** | | | | |
| 1 | 11 | 100 | $4.78 | $478.00 |
| 2 | 16 | 100 | $4.65 | $465.00 |
| 3 | 28 | 100 | $4.65 | $465.00 |
| 4 | 40 | 100 | $4.65 | $465.00 |
| 5 | 49 | 100 | $5.03 | $503.00 |
| 6 | 53 | 100 | $4.65 | $465.00 |
| 7 | 62 | 100 | $4.65 | $465.00 |
| 8 | 71 | 100 | $5.44 | $544.00 |
| 9 | 105 | 100 | $5.03 | $503.00 |
| 10 | 109 | 100 | $15.51 | $1,551.00 |

| Line | Code | Order kg | Price per KG | Total |
|------|------|----------|--------------|-------|
| eur palette charges | | 10 | $14.50 | $145.00 |
| custom charges | | | | $250.00 |
| **BANK DETAILS:** | | | | |
| **SWIF KODU   : TGBATRİSXXX** | | | | |
| **TR97 0006 2001 6740 0009 0740 73** | | | | |
| **Bank Details:** | | | | |
| **%50 advanced payment** | | | | |
| **% 50 before delivery** | | | | **$40,689.270** |
| **YALNIZ :** | | **(USD) :FOURTYTHOUSANDSIXHUNDREDEIGHTYNINEAND027 /100** | | |
| | | | | |

# EXHIBIT 2

Docusign Envelope ID: D7ADB872-BD36-455E-B705-9E46FA4E1C2B

# WELLS FARGO

# Confirmation



**You submitted your wire on 01/26/2025 at 09:07 pm Pacific Time.**

<u>Print or save</u>

| | |
|---|---|
| TO | **BETEBE** |
| | Turkey |
| FROM | **WITSEND CHECKING ...**████ |
| | Available balance $████ |
| EXCHANGE RATE | **N/A** |
| AMOUNT | $16,000.00 |
| WIRE TRANSFER FEE | $25.00 |
| TAXES | **Local taxes may apply** |
| TOTAL FROM ACCOUNT | $16,025.00 |
| SEND ON | 01/27/2025 |

Docusign Envelope ID: D7ADB872-BD36-455E-B705-CF46FA4F1C2B

DELIVER BY ⓘ 01/28/2025

REASON FOR WIRE **INVOICE PAYMENT (FOR PHYSICAL GOODS PURCHASED)**

ADDITIONAL INFORMATION **BE001**

STATUS **SCHEDULED**

CONFIRMATION NUMBER **OW00005334277592**

Send another wire

# EXHIBIT 3



**ORSONI VENEZIA 1888 S.p.A.**
Sede legale, produttiva e commerciale: CANNAREGIO 1045-1045/A
30121 VENICE ITALY | T: (+39) 041.2440002-3 | F: (+39) 041.5240736
Sede amministrativa: PIAZZALE FRACCON 8 | 36100 VICENZA ITALY
T: (+39) 0444 338711 | F: (+39) 0444 338747

C.F./R.I. VENEZIA 03419810274 | P.I.v.a. IT 03419810274 R.E.A. n. 306927
Capitale Sociale € 100.000,00 i.v.
Società soggetta alla direz. e coordinamento da parte di TREND Group S.p.A.
C.F./R.I di Vicenza n. 02780620247
info@orsoni.com | PEC: orsonivenezia1888@legalmail.it | orsoni.com

## FATTURA/INVOICE

| Nr. Fattura/Invoice No.<br>**EFV2500328** | Data/Date<br>**30/04/25** | Page<br>**1** |
| --- | --- | --- |

| Vs. Ordine/P.O. Ref. | Vs. Rif/Customer Ref. |
| --- | --- |

| Cod. Cliente/Customer code<br>**C07765** | Partita IVA/Vat<br>**99999999999** |
| --- | --- |

| Agente/Agent<br>**NO AGENTE** | Area<br>**LUCA** | Zona/Zone<br>**LUCA** |
| --- | --- | --- |

Indirizzo Fatturazione/Invoicing Address

WITSEND MOSAIC
KIM WOZNIAK
143 N. ST. AUGUSTINE ST.
54162 PULASKI
WI
UNITED STATES
Tel. ■■■■■■    Fax
E-mail ■■@witsendmosaic.com

Dealer Code                    Vendor Ref. Code

| Nr.Riga<br>Line no. | Nr.Articolo<br>Item No. | Descrizione/Description | U.M. | Quantità<br>Quantity | Prezzo<br>Price | Sconti<br>Disc.% | Importo<br>Amount | %IVA VAT<br>Identifier |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | Shipment No. DDT2500258 dated 30/04/25 | | | | | | |
| | | Order No. OV2500206 dated 30/04/25 | | | | | | |
| | | ***CUT A*** | | | | | | |
| 1 | O2010A | SMALTO 2010 (201), ORDINARY, CUT A | Kg | 15 | 24,45 | 3 | 355,75 | 0 |
| 2 | O2020A | SMALTO 2020 (202), ORDINARY, CUT A | Kg | 14,2 | 24,45 | 3 | 336,77 | 0 |
| 4 | O2060A | SMALTO 2060 (206), ORDINARY, CUT A | Kg | 13 | 24,45 | 3 | 308,31 | 0 |
| 5 | O2070A | SMALTO 2070 (207), ORDINARY, CUT A | Kg | 10 | 24,45 | 3 | 237,16 | 0 |
| 6 | O2091A | SMALTO 2091, COMUNE, TAGLIATO A | Kg | 15 | 24,45 | 3 | 355,75 | 0 |
| 7 | O2110A | SMALTO 2110 (211), ORDINARY, CUT A | Kg | 11 | 24,45 | 3 | 260,88 | 0 |
| 8 | O2130A | SMALTO 2130 (213), ORDINARY, CUT A | Kg | 10 | 24,45 | 3 | 237,16 | 0 |
| 9 | O2140A | SMALTO 2140 (214), ORDINARY, CUT A | Kg | 12,2 | 24,45 | 3 | 289,34 | 0 |
| 10 | O2160A | SMALTO 2160 (216), ORDINARY, CUT A | Kg | 5 | 24,45 | 3 | 118,58 | 0 |
| 11 | O2180A | SMALTO 2180 (218), ORDINARY, CUT A | Kg | 13 | 24,45 | 3 | 308,31 | 0 |
| 12 | O2200A | SMALTO 2200 (220), ORDINARY, CUT A | Kg | 5 | 24,45 | 3 | 118,58 | 0 |
| 13 | O2210A | SMALTO 2210 (221), ORDINARY, CUT A | Kg | 10 | 24,45 | 3 | 237,16 | 0 |
| 14 | O2220A | SMALTO 2220 (222), ORDINARY, CUT A | Kg | 10 | 24,45 | 3 | 237,16 | 0 |
| 15 | O2230A | SMALTO 2230 (223), ORDINARY, CUT A | Kg | 10 | 24,45 | 3 | 237,16 | 0 |
| 16 | O2250A | SMALTO 2250 (225), ORDINARY, CUT A | Kg | 12,8 | 24,45 | 3 | 303,57 | 0 |
| 17 | O2260A | SMALTO 2260 (226), ORDINARY, CUT A | Kg | 10 | 24,45 | 3 | 237,16 | 0 |
| 18 | O2270A | SMALTO 2270 (227), ORDINARY, CUT A | Kg | 13 | 24,45 | 3 | 308,31 | 0 |
| 19 | O2290A | SMALTO 2290 (229), ORDINARY, CUT A | Kg | 13 | 24,45 | 3 | 308,31 | 0 |
| 20 | O2320A | SMALTO 2320 (232), ORDINARY, CUT A | Kg | 8 | 24,45 | 3 | 189,73 | 0 |
| 21 | S2580A | SMALTO 2580 (258), SPECIAL, CUT A | Kg | 20 | 28,60 | 3 | 554,84 | 0 |
| 22 | F2610A | SMALTO 2610 (261), FINE, CUT A | Kg | 20 | 24,45 | 3 | 474,33 | 0 |
| 23 | F2740A | SMALTO 2740 (274), FINE, CUT A | Kg | 5 | 24,45 | 3 | 118,58 | 0 |
| 24 | F2780A | SMALTO 2780 (278), FINE, CUT A | Kg | 20 | 24,45 | 3 | 474,33 | 0 |
| 25 | C2810A | SMALTO 2810 (281), FLESH, CUT A | Kg | 8 | 37,20 | 3 | 288,67 | 0 |
| 26 | C2820A | SMALTO 2820 (282), FLESH, CUT A | Kg | 10 | 37,20 | 3 | 360,84 | 0 |
| 27 | C2840A | SMALTO 2840 (284), FLESH, CUT A | Kg | 10 | 37,20 | 3 | 360,84 | 0 |
| 28 | C2870A | SMALTO 2870 (287), FLESH, CUT A | Kg | 15 | 37,20 | 3 | 541,26 | 0 |
| 30 | I2910A | SMALTO 2910 (291), IMPERIAL, CUT A | Kg | 10 | 31,20 | 3 | 302,64 | 0 |
| 31 | I2920A | SMALTO 2920 (292), IMPERIAL, CUT A | Kg | 5 | 31,20 | 3 | 151,32 | 0 |
| 32 | I2930A | SMALTO 2930 (293), IMPERIAL, CUT A | Kg | 8 | 31,20 | 3 | 242,11 | 0 |
| 33 | I2940A | SMALTO 2940 (294), IMPERIAL, CUT A | Kg | 9 | 31,20 | 3 | 272,38 | 0 |
| 35 | I2960A | SMALTO 2960 (296), IMPERIAL, CUT A | Kg | 15 | 31,20 | 3 | 453,96 | 0 |
| 36 | I2970A | SMALTO 2970 (297), IMPERIAL, CUT A | Kg | 20 | 31,20 | 3 | 605,28 | 0 |
| 37 | I2980A | SMALTO 2980 (298), IMPERIAL, CUT A | Kg | 15 | 31,20 | 3 | 453,96 | 0 |
| 38 | I3000A | SMALTO 3000 (300), IMPERIAL, CUT A | Kg | 15 | 31,20 | 3 | 453,96 | 0 |
| 39 | ARL001 | MIXED MOSAIC ALL COLOURS - ARLECCHINO | Kg | 50 | 17,00 | | 850,00 | 0 |

==>



**ORSONI VENEZIA 1888 S.p.A.**
Sede legale, produttiva e commerciale: CANNAREGIO 1045-1045/A
30121 VENICE ITALY | T: (+39) 041 2440002-3 | F: (+39) 041 5240736
Sede amministrativa: PIAZZALE FRACCON 8 | 36100 VICENZA ITALY
T: (+39) 0444 338711 | F: (+39) 0444 338747

C.F./R.I. VENEZIA 03419810274 | P.I.va. IT 03419810274 R.E.A. n. 306927
Capitale Sociale € 100.000,00 i.v.
Società soggetta alla direz. e coordinamento da parte di TREND Group S.p.A.
C.F./R.I di Vicenza n. 02780620247
info@orsoni.com | PEC: orsonivenezia1888@legalmail.it | orsoni.com

## FATTURA/INVOICE

| Nr. Fattura/Invoice No. **EFV2500328** | Data/Date **30/04/25** | Page **2** |
|---|---|---|

| Vs. Ordine/P.O. Ref. | Vs. Rif/Customer Ref. |
|---|---|

| Cod. Cliente/Customer code **C07765** | Partita IVA/Vat **99999999999** |
|---|---|

| Agente/Agent **NO AGENTE** | Area **LUCA** | Zona/Zone **LUCA** |
|---|---|---|

Indirizzo Fatturazione/Invoicing Address

WITSEND MOSAIC
KIM WOZNIAK
143 N. ST. AUGUSTINE ST.
54162 PULASKI
WI
UNITED STATES
Tel. ▮▮▮▮    Fax
E-mail ▮▮@witsendmosaic.com

Dealer Code              Vendor Ref. Code

| Nr.Riga Line no. | Nr.Articolo Item No. | Descrizione/Description | U.M. | Quantità Quantity | Prezzo Price | Sconti Disc.% | Importo Amount | %IVA VAT Identifier |
|---|---|---|---|---|---|---|---|---|
| | | ***GOLD 1X1*** | | | | | | |
| 69 | G001011 | GOLD 0010, WHITE SMOOTH (01), 1x1 | Kg | 2 | 140,00 | 3 | 271,60 | 0 |
| 70 | G001111 | GOLD 0011, WHITE WAVY, 1x1 | Kg | 3 | 145,00 | 3 | 421,95 | 0 |
| 71 | G002011 | GOLD 0020, CLEAR (02), 1x1 | Kg | 3 | 151,00 | 3 | 439,41 | 0 |
| 72 | G006011 | GOLD 0060, CITRON (06), 1x1 | Kg | 3 | 151,00 | 3 | 439,41 | 0 |
| 73 | G007011 | GOLD 0070, CITRON (07), 1x1 | Kg | 4 | 151,00 | 3 | 585,88 | 0 |
| 74 | G008011 | GOLD 0080, CITRON (08) 1x1 | Kg | 6 | 151,00 | 3 | 878,82 | 0 |
| 75 | G009011 | GOLD 0090, CITRON (09), 1x1 | Kg | 8 | 151,00 | 3 | 1.171,76 | 0 |
| 76 | G010011 | GOLD 0100, NATURAL SMOOTH (010), 1x1 | Kg | 8 | 140,00 | 3 | 1.086,40 | 0 |
| 77 | G014011 | GOLD 0140, COPPER (014), 1x1 | Kg | 3 | 157,00 | 3 | 456,87 | 0 |
| 78 | G016011 | GOLD 0160, COPPER (016), 1x1 | Kg | 5 | 157,00 | 3 | 761,45 | 0 |
| 79 | G017011 | GOLD 0170, COPPER (017), 1x1 | Kg | 4 | 157,00 | 3 | 609,16 | 0 |
| 80 | G010111 | GOLD 0101, NATURAL WAVY (018), 1x1 | Kg | 6 | 145,00 | 3 | 843,90 | 0 |
| 81 | GZMISTIA | SPIZZI MISTI | Kg | 10 | 50,00 | | 500,00 | 0 |
| | | ***ROTTI MIXES*** | | | | | | |
| 101 | ROTTIA | SMALTI ROTTI BLUE | Kg | 15 | 8,00 | | 120,00 | 0 |
| 102 | ROTTIA | SMALTI ROTTI BLACK/GREY/WHITE | Kg | 20 | 8,00 | | 160,00 | 0 |
| 103 | ROTTIA | SMALTI ROTTI FLESHTONES | Kg | 20 | 8,00 | | 160,00 | 0 |
| 104 | ROTTIA | SMALTI ROTTI GREEN | Kg | 20 | 8,00 | | 160,00 | 0 |
| 105 | ROTTIA | SMALTI ROTTI RAINBOW | Kg | 20 | 8,00 | | 160,00 | 0 |
| 106 | ROTTIA | SMALTI ROTTI RED | Kg | 10 | 8,00 | | 80,00 | 0 |
| | | . | | | | | | |
| | SOVRAPP | OVERCHARGE 11,92% DUE TO ENERGY COST INCREASE | No. | 1 | 2.533,12 | | 2.533,12 | 0 |
| | 60402004000 | SHIPPING CHARGE | No. | 1 | 2.200,00 | | 2.200,00 | 0 |
| | | TOTAL NO 2 PALLET | | | | | | |
| | | GROSS WEIGHT 670 KGS | | | | | | |
| | | NET WEIGHT 635,2 KGS | | | | | | |

***** <u>OPERAZIONE NON IMPONIBILE - Goods of italian origin</u>

*****

| 70161000 | Tessere mosaico e smalti/Glass Mosaic Tiles | EUR | 25.984,18 |
|---|---|---|---|



**ORSONI VENEZIA 1888 S.p.A.**
Sede legale, produttiva e commerciale: CANNA REGIO 1045-1045/A
30121 VENICE ITALY | T: (+39) 041 2440002-3 | F: (+39) 041 5240736
Sede amministrativa: PIAZZALE FRACCON 8 | 36100 VICENZA ITALY
T: (+39) 0444 338711 | F: (+39) 0444 338747

C.F./R.I. VENEZIA 03419810274 | P.I.v.a. IT 03419810274 R.E.A. n. 306927
Capitale Sociale € 100.000,00 i.v.
Società soggetta alla direz. e coordinamento da parte di TREND Group S.p.A.
C.F./R.I di Vicenza n. 02780620247
info@orsoni.com | PEC: orsonivenezia1888@legalmail.it | orsoni.com

## FATTURA/INVOICE

| Nr. Fattura/Invoice No. | Data/Date | Page |
|---|---|---|
| **EFV2500328** | **30/04/25** | **3** |

| Vs. Ordine/P.O. Ref. | Vs. Rif/Customer Ref. |
|---|---|
| | |

| Cod. Cliente/Customer code | Partita IVA/Vat |
|---|---|
| **C07765** | **99999999999** |

| Agente/Agent | Area | Zona/Zone |
|---|---|---|
| **NO AGENTE** | **LUCA** | **LUCA** |

Indirizzo Fatturazione/Invoicing Address

WITSEND MOSAIC
KIM WOZNIAK
143 N. ST. AUGUSTINE ST.
54162 PULASKI
WI
UNITED STATES
Tel. ▓▓▓▓    Fax
E-mail ▓▓@witsendmosaic.com

Dealer Code              Vendor Ref. Code

*** Contributo CONAI assolto ove dovuto ***

| | Gross Amount | Discount | Totale Imponibile/VAT Base Amount | Totale Imposta/VAT Amount |
|---|---|---|---|---|
| | 25.984,18 EUR | 0,00 EUR | 25.984,18 EUR | 0,00 EUR |

| Cod. IVA/VAT Identifier | Descrizione/Description | Imponibile/VAT Base Amount | Imposta/VAT Amount | |
|---|---|---|---|---|
| NI8A | Non imp. Art. 8a DPR 633/72 | 25.984,18 | 0,00 | |
| | | | | **Totale Fattura / Total Invoice** |
| | | | | **25.984,18 EUR** |

| Pagamento/Payment | Decorrenza/Due from | Sconto Fatt. / Invoice Disc. |
|---|---|---|
| **Bank Transfer** | **IN ADVANCE** | |

Resa merce secondo Incoterms 2020 / Delivery as per Incoterms 2020
**Carriage and Insurance Paid To**

| Destinatario/Customer | Committente/Buyer |
|---|---|
| **WITSEND MOSAIC** | **WITSEND MOSAIC** |

| Banca di Appoggio/Support Bank | Ns. Banca d'appoggio/Bank details |
|---|---|
| | **INTESA SANPAOLO SPA C/C IBAN:** ▓▓▓▓▓▓ |

| Scadenze/Expiry Date | |
|---|---|
| **30/04/25: 25.984,18** | **ABI: 03069  CAB: 11884  CC:** ▓▓▓▓ **Swift: BCITITMM** |

# EXHIBIT 4

Docusign Envelope ID: D7ADB873-BD26-455F-B70F-CF46FA4F1C2B



Recipients may receive less due to fees charged by the recipients bank and foreign taxes.

## Combined disclosure

**Quote generated**
April 21, 2025 15:49:14 EDT

**Funds available**
April 26, 2025 (may be available sooner)

**Transfer**
#1506589362

**Membership**


## Your details

**Name**
Reclamation Studios LLC

**Address**
143 N. St. Augustine St.
Pulaski, 54162
Wisconsin, United States

## Transfer overview

**Amount paid by Reclamation Studios LLC**
23,141.80 USD

**Transfer fees**
Payment method 39.27 USD
Conversion 67.69 USD

Total 106.96 USD

**Transfer amount**
23,034.84 USD

**Exchange rate**
1 USD = 0.8683 EUR

**Total to Orsoni Venezia 1888 SpA**
20,000.00 EUR

Wise US Inc. is a licensed money transmitter in Wisconsin (NMLS ID: 1351219), with address at 30 W 26th St, New York, NY 10010. If you need any help, please go to our Help Center at **www.wise.com/help**.



Recipients may receive less due to fees charged by the recipients bank and foreign taxes.

## Sent to

**Name**
Orsoni Venezia 1888 SpA

**Reference**
No. OV2500206-1/008

**Account details**
INTESA SANPAOLO SPA

██████████████

BCITITMMXXX

**Address**
Cannaregio 1045
Venice, 30121
Italy

Wise US Inc. is a licensed money transmitter in Wisconsin (NMLS ID: 1351219), with address at 30 W 26th St, New York, NY 10010. If you need any help, please go to our Help Center at www.wise.com/help.

Docusign Envelope ID: D7ADB873-BD26-4555-B70E-CF46FA4F1C2B



Recipients may receive less due to fees charged by the recipients bank and foreign taxes.

## Disclaimer

**Cancellations and Disputes**

If your transaction's underway, you can cancel it, for a full refund, up to 30 minutes after you've paid — unless the money's already been paid out. If you scheduled your transaction in advance, you can cancel up to one day before it's supposed to go through.

You have a right to dispute errors in your transaction. If there was an error with your transaction, please reach out to customer service at +1 844 926 4380 within 180 days. After that, we won't be able to help. You can contact us for a written explanation of your rights.

**Consumer Protection**

For questions or complaints about Wise US Inc., you may contact:

Wisconsin Department of Financial Institutions

Ph: (608) 2617578

http://www.wdfi.org/

Consumer Financial Protection Bureau

855-411-2372

855-729-2372 (TTY/TDD)

http://www.consumerfinance.gov/

## Proof of payment

**Transfer authorized**                        **Transfer funded**

April 21, 2025 15:50:41 EDT                    April 21, 2025 15:50:29 EDT

**Transfer number**

#1506589362

Wise US Inc. is a licensed money transmitter in Wisconsin (NMLS ID: 1351219), with address at 30 W 26th St, New York, NY 10010. If you need any help, please go to our Help Center at **www.wise.com/help**.

Page 3 of 3

# EXHIBIT 5



**MARUMAN SHOKAI  CO., LTD.**
3162-4  Kasahara-cho Tajimi-city Gifu 507-0901 Japan    TEL : +81-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    FAX : +81-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
maruman2@tile-maruman.co.jp    https://tile-maruman.com

| No.B-20250418-R1 | | **PROFORMA INVOICE** | | Date:  April 24, 2025 |
|---|---|---|---|---|

MESSRS.

| | | | VESSEL | - |
|---|---|---|---|---|
| Wits End Mosaic | Phone: | | PORT OF LOADING | NAGOYA, JAPAN |
| 143 N. St. Augustine Street | Fax: (920)822-1108 | | PORT OF DELIVERY | LOS ANGELES, CA |
| Pulaski , WI  54162   USA | Toll Free: | | DESTINATION | MILWAUKEE CFS, WI, USA |

Please kindly confirm terms and conditions below.

| Delivery Term: | FOB Nagoya |
|---|---|
| Shipment : | Load on Nagoya port around end of May. |
| Terms of Payment : | TT advance 100% before shipment. |
| Insurance : | NOT INCLUDED |

NOTE

1, These tiles have natural color shading inherent in kiln firing.

2, If quantity is increased after PO, ETD may be delayed.

3, Quantity reduction after PO is subject to Cancellation Charge; 90% of the total amount.

4,This contract is governed by INCOTERMS 2020.

DESCRIPTION: Glazed ceramic tiles made in Japan, water absorption less than 3%.

| Wits End<br>B-20250418<br>Los Angeles<br>Made In Japan<br>P/NO. 1-5 | **Micro Mosaic**, GLAZED MOSAIC TILES<br>3/8" x 3/8" (10x10mm), 4mm thick (Loose)<br>1 box =  approx. 44.0lbs (20kg) = approx. 21,875 pcs / 22.6 sqf / 2.1 sqm |
|---|---|
| | **Micro Dots**, GLAZED MOSAIC TILES<br>3/8" Round(10mm), 4mm thick, Circle mosaic 11 colors mix (Loose)<br>1 box = approx. 34.6 lbs (15.7kg) = approx. 21,875 pcs / 18.3 sqf / 1.7 sqm<br>10 colors(25B,4E,5D,10D,11B,20B,30A,30C,30D,30E) are around 9.5% each and black is around 5 %(20A). |
| | **Basics(PITTORE)**, GLAZED MOSAIC TILES<br>1"x1" (25x25mm), 6mm thick (Loose)<br>1 box = approx. 55.0 lbs (25kg) = approx. 3,025 pcs / 19.3 sqf / 1.8 sqm |
| | **HEART**, GLAZED MOSAIC TILES<br>13/16"x13/16" (23x23mm), 4mm thick (Loose)<br>1 box = approx. 44.0lbs (20kg) = approx. 6,000 pcs / 33.4 sqf / 3.1 sqm<br>9 colors even mixed(2C,3C,4D,5D,10C,10B,20A,20B,25E) |
| | **RECTANGLES**, GLAZED MOSAIC TILES<br>1/4" x 1" (7x27mm), 4mm thick (Loose)<br>1 box =  approx. 48.4 lbs (22 kg) = approx.10,800pcs / 21.5 sqf / 2.0 sqm |
| | **Eclipse**, GLAZED MOSAIC TILES<br>11/16" x 3-3/8" (17x60mm), 6mm thick (Loose)<br>1 box = approx. 44.0 lbs (20kg) = approx. 2,000pcs / 21.5 sqf /2.0 sqm |
| | **Stella**, GLAZED MOSAIC TILES<br>1-7/64" x 1-17/64" (28x32mm), 6mm thick (Loose)<br>1 box = approx. 44.0 lbs (20kg) = approx. 3,080 pcs / 29.1 sqf / 2.7 sqm<br>Single color only. Not mixed.<br>Some chipped pieces may be found due to the sharp edges, we will add 3%(or approx. 1kg gross) to 20kg.(total 21kg) |
| | **Asanoha**, GLAZED MOSAIC TILES<br>1-3/4"x9/16"(45x14mm), 6mm thick (Loose)<br>1 box = approx. 44.0lbs (20kg) / 28 sh / 4,032 pcs / 26 sqf / 2.3 sqm |
| | **Flower,** GLAZED MOSAIC TILES<br>1/2"x1/2" (14 x 14mm) (Loose)<br>1 box = Approx :44.0lbs (20kg) = approx. 14,400 pcs / 30.3 sqf / 2.8 sqm<br>9 colors mix (10R, 11L, 12F, 13G, 14Y, 15H, 20A, 20B, 30C) |
| | **Pebble-stone,** GLAZED MOSAIC TILES<br>4 sizes: Approx. 9/16" (15mm), 3/4" (20mm), 1-1/8" (30mm), 1-3/4" (45mm). 5mm thick(Loose)<br>1 box = Approx. 44.0lbs (20kg) / 19.7 sqf / 1.99 sqm |

| P/NO. | Box No. | Product | WE Color Code | WE Color Name | Maruman Color Code | Quantity (BOX or SHT) | Weight (kg) | Price (Box) | Amount price |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 1-5 | Micro Mosaic | 01 | White | B20 | 5 BOX | 100.0 kg | $670.0 | $670.0 |
| | 6-7 | Micro Mosaic | 02 | Off White | B4 | 2 BOX | 40.0 kg | $134.0 | $268.0 |
| | 8-9 | Micro Mosaic | 3 | Cream | A3 | 2 BOX | 40.0 kg | $134.0 | $268.0 |
| | 10-13 | Micro Mosaic | 101 | Dk. Brown | E13 | 4 BOX | 80.0 kg | $153.0 | $612.0 |
| | 14 | Micro Mosaic | 102-A | Lt.Tan | C16 | 1 BOX | 20.0 kg | $134.0 | $134.0 |
| | 15-16 | Micro Mosaic | 102-C | Lt.Brown | E16 | 2 BOX | 40.0 kg | $153.0 | $306.0 |
| | 17-18 | Micro Mosaic | 105 | Russet Gold | E3 | 2 BOX | 40.0 kg | $153.0 | $306.0 |
| | 19-20 | Micro Mosaic | 107 | Salmon | E22 | 2 BOX | 40.0 kg | $240.0 | $480.0 |
| | 21-22 | Micro Mosaic | 108 | Olive Green | A22 | 2 BOX | 40.0 kg | $134.0 | $268.0 |
| | 23-25 | Micro Mosaic | 200 | Red | 30C | 3 BOX | 60.0 kg | $240.0 | $720.0 |
| | 26 | Micro Mosaic | 202-B | Maroon | E2 | 1 BOX | 20.0 kg | $153.0 | $153.0 |
| | 27 | Micro Mosaic | 203-A | Blush | A2 | 1 BOX | 20.0 kg | $134.0 | $134.0 |
| | 28 | Micro Mosaic | 203-C | Pink | C2 | 1 BOX | 20.0 kg | $134.0 | $134.0 |
| | 29 | Micro Mosaic | 204-B | Peach | C3 | 1 BOX | 20.0 kg | $134.0 | $134.0 |
| | 30 | Micro Mosaic | 240 | Pale Apricot | B24 | 1 BOX | 20.0 kg | $134.0 | $134.0 |
| | 31-32 | Micro Mosaic | 241 | Apricot | C24 | 2 BOX | 40.0 kg | $134.0 | $268.0 |
| | 33-34 | Micro Mosaic | 242 | Light Tangerine | D24 | 2 BOX | 40.0 kg | $195.0 | $390.0 |
| | 35-36 | Micro Mosaic | 243 | Tangerine | E24 | 2 BOX | 40.0 kg | $240.0 | $480.0 |
| | 37-38 | Micro Mosaic | 250 | Pink Lemonade | B25 | 2 BOX | 40.0 kg | $134.0 | $268.0 |
| | 39-40 | Micro Mosaic | 251 | Strawberry Ice | C25 | 2 BOX | 40.0 kg | $134.0 | $268.0 |
| | 41 | Micro Mosaic | 252 | Medium Cranberry | D25 | 1 BOX | 20.0 kg | $195.0 | $195.0 |
| | 42 | Micro Mosaic | 253 | Cranberry | E25 | 1 BOX | 20.0 kg | $240.0 | $240.0 |
| | 43-44 | Micro Mosaic | 300 | Purple | E1 | 2 BOX | 40.0 kg | $153.0 | $306.0 |
| | 45 | Micro Mosaic | 301 | Grape | D1 | 1 BOX | 20.0 kg | $153.0 | $153.0 |
| 2 | 46 | Micro Mosaic | 301 | Grape | D1 | 1 BOX | 20.0 kg | $153.0 | $153.0 |
| | 47 | Micro Mosaic | 302-A | Pale Lavender | B1 | 1 BOX | 20.0 kg | $134.0 | $134.0 |
| | 48-49 | Micro Mosaic | 303 | Dk. Periwinkle | D10 | 2 BOX | 40.0 kg | $153.0 | $306.0 |
| | 50-51 | Micro Mosaic | 304-A | Pale Periwinkle | B10 | 2 BOX | 40.0 kg | $134.0 | $268.0 |
| | 52-53 | Micro Mosaic | 304-B | Lt. Peri. | C10 | 2 BOX | 40.0 kg | $153.0 | $306.0 |
| | 54-57 | Micro Mosaic | 400 | Cobalt | E10 | 4 BOX | 80.0 kg | $153.0 | $612.0 |
| | 58-59 | Micro Mosaic | 401 | Dk. Blue | E8 | 2 BOX | 40.0 kg | $153.0 | $306.0 |
| | 60-61 | Micro Mosaic | 402 | Lt.Blue | B11 | 2 BOX | 40.0 kg | $134.0 | $268.0 |
| | 62-63 | Micro Mosaic | 403-A | Lt. Turquoise | C11 | 2 BOX | 40.0 kg | $153.0 | $306.0 |
| | 64-65 | Micro Mosaic | 403-B | Dk. Turquoise | E11 | 2 BOX | 40.0 kg | $153.0 | $306.0 |
| | 66-67 | Micro Mosaic | 404 | Powder Blue | A11 | 2 BOX | 40.0 kg | $134.0 | $268.0 |
| | 68-69 | Micro Mosaic | 501-B | Dk. Teal | E9 | 2 BOX | 40.0 kg | $153.0 | $306.0 |
| | 70-71 | Micro Mosaic | 502-A | Pale Teal | A9 | 2 BOX | 40.0 kg | $134.0 | $268.0 |
| | 72 | Micro Mosaic | 502-B | Lt. Teal | C9 | 1 BOX | 20.0 kg | $134.0 | $134.0 |
| | 73-74 | Micro Mosaic | 601 | Leaf Green | E5 | 2 BOX | 40.0 kg | $153.0 | $306.0 |
| | 75-76 | Micro Mosaic | 602-B | Lt. Lime | D5 | 2 BOX | 40.0 kg | $153.0 | $306.0 |
| | 77-78 | Micro Mosaic | 603 | Dk.Green | E6 | 2 BOX | 40.0 kg | $153.0 | $306.0 |
| | 79-80 | Micro Mosaic | 605 | Dk.Seafoam | E12 | 2 BOX | 40.0 kg | $153.0 | $306.0 |
| | 81-82 | Micro Mosaic | 607 | Moss Grn | D6 | 2 BOX | 40.0 kg | $153.0 | $306.0 |
| | 83 | Micro Mosaic | 608 | Med. Seafoam | D12 | 1 BOX | 20.0 kg | $153.0 | $153.0 |
| | 84-85 | Micro Mosaic | 610 | Pale Seafoam | B12 | 2 BOX | 40.0 kg | $134.0 | $268.0 |
| | 86-87 | Micro Mosaic | 612 | Lt. Moss | C6 | 2 BOX | 40.0 kg | $134.0 | $268.0 |
| | 88-90 | Micro Mosaic | 700 | Yellow | 30A | 3 BOX | 60.0 kg | $240.0 | $720.0 |
| 3 | 91-92 | Micro Mosaic | 702-B | Med.Yellow | D4 | 2 BOX | 40.0 kg | $153.0 | $306.0 |
| | 93 | Micro Mosaic | 702-C | Dk.Yellow | E4 | 1 BOX | 20.0 kg | $153.0 | $153.0 |
| | 94 | Micro Mosaic | 702-C | Dk.Yellow | E4 | 1 BOX | 20.0 kg | $153.0 | $153.0 |
| | 95-96 | Micro Mosaic | 801 | Charcoal | DE7 | 2 BOX | 40.0 kg | $153.0 | $306.0 |
| | 97-98 | Micro Mosaic | 802 | Lt Ash | A13 | 2 BOX | 40.0 kg | $134.0 | $268.0 |
| | 99-101 | Micro Mosaic | 901 | Black | A20 | 3 BOX | 60.0 kg | $153.0 | $459.0 |
| | 102-103 | Micro Mosaic | 902-A | Lt. Grey | C7 | 2 BOX | 40.0 kg | $134.0 | $268.0 |
| | 104 | Micro Mosaic | 902-B | Med. Grey | D7 | 1 BOX | 20.0 kg | $153.0 | $153.0 |
| | 105-106 | Micro Mosaic | 903 | Pale Grey | A7 | 2 BOX | 40.0 kg | $134.0 | $268.0 |
| | 107-110 | Rectangles | RC-1 | White | REC-B20 | 4 BOX | 88.0 kg | $138.0 | $552.0 |
| | 111-114 | Rectangles | RC-10 | Black | REC-A20 | 4 BOX | 88.0 kg | $138.0 | $552.0 |
| | 115-117 | Rectangles | RC-20 | Cobalt | REC-E10 | 3 BOX | 66.0 kg | $138.0 | $414.0 |
| | 118 | Rectangles | RC-30 | Maroon | REC-E2 | 1 BOX | 22.0 kg | $155.0 | $155.0 |
| | 119-121 | Rectangles | RC-40 | Dark Green | REC-A22 | 3 BOX | 66.0 kg | $138.0 | $414.0 |
| | 122-123 | Rectangles | RC-50 | Toffee | REC-E3 | 2 BOX | 44.0 kg | $138.0 | $276.0 |
| | 124-125 | Rectangles | RC-60 | Dk Yellow | REC-E4 | 2 BOX | 44.0 kg | $155.0 | $310.0 |
| | 126-127 | Rectangles | RC-70 | Dk Periwinlke | REC-D10 | 2 BOX | 44.0 kg | $138.0 | $276.0 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | 128-129 | Rectangles | RC-80 | Dk Turquoise | REC-E11 | 2 BOX | 44.0 kg | $155.0 | $310.0 |
| | 130-133 | Rectangles | RC-90 | Dk Brown | REC-E13 | 4 BOX | 88.0 kg | $138.0 | $552.0 |
| | 134-135 | Micro Dots | Micro Dots | 11 colors mix | Dots Mix | 2 BOX | 31.4 kg | $210.0 | $420.0 |
| | 136 | Micro Dots | Micro Dots | 11 colors mix | Dots Mix | 1 BOX | 15.7 kg | $210.0 | $210.0 |
| | 137-139 | Heart | MH04 | Heart Shaped Tile Mix | Heart Shaped Tile Mix | 3 BOX | 60.0 kg | $168.0 | $504.0 |
| | 140-142 | Heart | redheart | Red Hearts | Red Hearts | 3 BOX | 60.0 kg | $226.0 | $678.0 |
| | 143-144 | 1/2" Flowers | 1/2" Flowers | 1/2" Mixed Flower | 9 color mix | 2 BOX | 40.0 kg | $218.0 | $436.0 |
| | 145-147 | Basics/Pittore | P-1 | White | P-1 | 3 BOX | 75.0 kg | $115.0 | $345.0 |
| | 148 | Basics/Pittore | P3 | Pink | H-1 | 1 BOX | 25.0 kg | $115.0 | $115.0 |
| | 149 | Basics/Pittore | P5 | Light Blue | E-2 | 1 BOX | 25.0 kg | $115.0 | $115.0 |
| | 150-152 | Basics/Pittore | P6 | Colbalt | Q-1 | 3 BOX | 75.0 kg | $123.0 | $369.0 |
| | 153 | Basics/Pittore | P7 | Periwinkle | F-3 | 1 BOX | 25.0 kg | $123.0 | $123.0 |
| | 154 | Basics/Pittore | P8 | Purple | G-3 | 1 BOX | 25.0 kg | $129.0 | $129.0 |
| | 155-157 | Basics/Pittore | P9 | Sun Yellow | 164 | 3 BOX | 75.0 kg | $225.0 | $675.0 |
| | 158-160 | Basics/Pittore | P10 | Red | 163 | 3 BOX | 75.0 kg | $225.0 | $675.0 |
| 4 | 161-162 | Basics/Pittore | P11 | Black | P-2 | 2 BOX | 50.0 kg | $115.0 | $230.0 |
| | 163 | Basics/Pittore | P12 | Brown | J-3 | 1 BOX | 25.0 kg | $123.0 | $123.0 |
| | 164 | Basics/Pittore | P13C | Dark Seafoam | D-3 | 1 BOX | 25.0 kg | $123.0 | $123.0 |
| | 165-167 | Basics/Pittore | P41 | Light Avacado | C-2 | 3 BOX | 75.0 kg | $115.0 | $345.0 |
| | 168-169 | Basics/Pittore | P61 | Medium Green | L-2 | 2 BOX | 50.0 kg | $115.0 | $230.0 |
| | 170 | Basics/Pittore | P81 | Lavender | G-2 | 1 BOX | 25.0 kg | $123.0 | $123.0 |
| | 171 | Basics/Pittore | P91 | Medium Yellow | B-3 | 1 BOX | 25.0 kg | $123.0 | $123.0 |
| | 172 | Eclipse | EC-10 | Matte White | ME-1 | 1 BOX | 20.0 kg | $110.0 | $110.0 |
| | 173 | Eclipse | EC-20 | Matte Yellow | ME-9 | 1 BOX | 20.0 kg | $110.0 | $110.0 |
| | 174-175 | Eclipse | EC-30 | Matte Pink | ME-8 | 2 BOX | 40.0 kg | $110.0 | $220.0 |
| | 176 | Eclipse | EC-40 | Matte Black | ME-7 | 1 BOX | 20.0 kg | $110.0 | $110.0 |
| | 177-178 | Eclipse | EC-50 | Aquamarine | ME-5 | 2 BOX | 40.0 kg | $110.0 | $220.0 |
| | 179-180 | Eclipse | EC-60 | Copper Metallic | ME-6 | 2 BOX | 40.0 kg | $110.0 | $220.0 |
| | 181 | Eclipse | EC-60 | Copper Metallic | ME-6 | 1 BOX | 20.0 kg | $110.0 | $110.0 |
| | 182 | Stella | ST-01 | White | Stella-01 | 1 BOX | 20.0 kg | $286.0 | $286.0 |
| | 183 | Stella | ST-03 | Light Blue | Stella-03 | 1 BOX | 20.0 kg | $286.0 | $286.0 |
| | 184-185 | Stella | ST-04 | Dark Blue | Stella-04 | 2 BOX | 40.0 kg | $286.0 | $572.0 |
| | 186 | Stella | ST-05 | Lime Green | Stella-05 | 1 BOX | 20.0 kg | $286.0 | $286.0 |
| | 187-188 | Stella | ST-07 | Yellow | Stella-07 | 2 BOX | 40.0 kg | $286.0 | $572.0 |
| | 189 | Stella | ST-09 | Lavender | Stella-09 | 1 BOX | 20.0 kg | $286.0 | $286.0 |
| | 190 | Stella | ST-11 | Pink | Stella-11 | 1 BOX | 20.0 kg | $286.0 | $286.0 |
| | 191 | Stella | ST-12 | Orange | Stella-12 | 1 BOX | 20.0 kg | $286.0 | $286.0 |
| | 192 | Stella | ST-13 | Red | Stella-13 | 1 BOX | 20.0 kg | $286.0 | $286.0 |
| | 193 | Asanoha | FRO-001 | White | FRO-001 | 1 BOX | 20.0 kg | $207.0 | $207.0 |
| | 194-195 | Asanoha | FRO-002 | Black | FRO-002 | 2 BOX | 40.0 kg | $207.0 | $414.0 |
| 5 | 196 | Asanoha | FRO-006(A) | Yellow | FRO-006(A) | 1 BOX | 20.0 kg | $250.0 | $250.0 |
| | 197 | Asanoha | FRO-008(A) | Pink | FRO-008(A) | 1 BOX | 20.0 kg | $250.0 | $250.0 |
| | 198 | Asanoha | FRO-009(A) | Lime Green | FRO-009(A) | 1 BOX | 20.0 kg | $250.0 | $250.0 |
| | 199 | Asanoha | FRO-011(A) | Light Blue | FRO-011(A) | 1 BOX | 20.0 kg | $250.0 | $250.0 |
| | 200 | Asanoha | FRO-012(A) | Dark Blue | FRO-012(A) | 1 BOX | 20.0 kg | $250.0 | $250.0 |
| | 201 | Asanoha | FRO-014(A) | Purple | FRO-014(A) | 1 BOX | 20.0 kg | $250.0 | $250.0 |
| | 202-204 | Pebble-stone | PEB-10 | | PEB-10 | 3 BOX | 60.0 kg | $100.0 | $300.0 |
| | 205-209 | Pebble-stone | PEB-17 | | PEB-17 | 5 BOX | 100.0 kg | $100.0 | $500.0 |
| | 210-214 | Pebble-stone | PEB-21 | | PEB-21 | 5 BOX | 100.0 kg | $100.0 | $500.0 |
| | 215-219 | Pebble-stone | PEB-38 | | PEB-38 | 5 BOX | 100.0 kg | $100.0 | $500.0 |
| | 220-222 | Pebble-stone | PEB-101 | | PEB-101 | 3 BOX | 60.0 kg | $100.0 | $300.0 |
| | 223-225 | Pebble-stone | PEB-15 | | PEB-15 | 3 BOX | 60.0 kg | $115.0 | $345.0 |
| **TOTAL** | | | 5 PLT / 225 BOX /4674.1 KG(NET WEIGHT) | | | | | | $35,217.0 |

| | | |
|---|---|---|
| | FOB cost: FOB Nagoya 5 PLT | US$692.0 |
| | **TOTAL(Product amount price + FOB cost)** | **US$35,909** |